**ZONING MAP**



*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

# Zoning

The following chart summarizes the subject's zoning requirements.

| ZONING SUMMARY | |
| --- | --- |
| Current Zoning | O-3 Office |
| Legally Conforming | Yes |
| Uses Permitted | Offices of recognized professions, banks, hotels, indoor athletic facilities, non-fast food restaurants, wholesaling, warehousing and distributing, self storage, daycare facilities. |
| Zoning Change | Not likely |
| **Category** | **Zoning Requirement** |
| Minimum Lot Size | 3 acres |
| Minimum Lot Width | None |
| Maximum Height | 50 Feet |
| Minimum Setbacks | |
|    Front Yard | 50 Feet |
|    Street Side Yard | 50 Feet |
|    Interior Side Yard | 50 Feet |
|    Rear Yard | 100 Feet |
| Maximum Bldg. Coverage | 60% |
| Parking Requirements | 3.5 spaces / 1,000 SF of Bldg. |
| Subject's Actual Parking | 4.9 spaces / 1,000 SF of Bldg. |
| Source: Planning & Zoning Dept. | |

## ANALYSIS AND CONCLUSION

The improvements represent a legally-conforming use and, if damaged, may be restored without special permit application. Additional information may be obtained from the appropriate governmental authority. For purposes of this appraisal, CBRE has assumed the information obtained is correct.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

# Tax and Assessment Data

The following summarizes the local assessor's estimate of the subject's market value, assessed value, and taxes, and does not include any furniture, fixtures or equipment. The CBRE estimated tax obligation is also shown.

| | AD VALOREM TAX INFORMATION | | |
|---|---|---|---|
| Parcel | Assessor's Parcel No. | 2023 | Pro Forma |
| 1 | 34-00161-0000-00013 | 18,283,923 | |
| | Subtotal | $18,283,923 | $18,283,923 |
| | Assessed Value @ | 76.57% | 76.57% |
| | | 14,000,000 | $14,000,000 |
| | General Tax Rate (per $100 A.V.) | 4.138 | 4.138 |
| | **Total Taxes** | **$579,320** | **$579,320** |
| Source: Assessor's Office | | | |

The current tax rate for real estate in Voorhees Township is $4.138 per $100 of assessment. The current equalization ratio is 83.80%. The county and township set their tax rates on a calendar year; the school district operates on a fiscal year running from July through June. Please note that the subject was re-assessed in 2022. The assessment decreased from $16,299,300, to $14,000,000.

## TAX COMPARABLES

As a crosscheck to the subject's applicable real estate taxes, CBRE, Inc. has reviewed the real estate tax information according to Camden County for comparable properties in the market area. The following table summarizes the comparables employed for this analysis:

| AD VALOREM TAX COMPARABLES | | | | | |
|---|---|---|---|---|---|
| Comparable Rental | 1020 Laurel Oak Road | 1007 Laurel Oak Road | 600 Laurel Oak Road | 1000 Voorhees Drive | Subject |
| Year Built | 1986 | 1996 | 1989 | 1990 | 1971 |
| NRA (SF) | 56,499 | 33,231 | 52,899 | 73,044 | 208,215 |
| Tax Year | 2023 | 2023 | 2023 | 2023 | 2023 |
| **Assessor's Market Value** | $4,575,800 | $2,147,600 | $4,000,000 | $4,000,000 | $14,000,000 |
| **AV Per SF (NRA)** | $80.99 | $64.63 | $75.62 | $54.76 | $67.24 |
| Source: Assessor's Office | | | | | |

## CONCLUSION

Based on the foregoing information, the subject's current assessment is generally supported by both its historical trend and by the comparable properties shown. For purposes of this analysis, CBRE, Inc. assumes that all taxes are current.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

# Market Analysis

The market analysis forms a basis for assessing market area boundaries, supply and demand factors, and indications of financial feasibility.  Primary data sources utilized for this analysis includes CBRE Research, CoStar, and ESRI.  The subject is in the Southern New Jersey submarket and is considered a Class A mid-rise office building.  According to the Institute of Real Estate Management (in Income/Expense Analysis: Office Buildings), the following office property definitions may be applicable towards the subject:

> General: Multi-tenant building.  Includes buildings with owner-occupied space if there are other tenants in the building.

## NATIONAL OFFICE MARKET ANALYSIS

The following section is from a national overview analysis conducted by CBRE Econometric Advisors, and information was extracted from the office market view for the fourth quarter of 2022.

### 2023 CBRE Econometric Advisors Economic Forecast Brief

The U.S. economy may have grown in H2 2022, but a closer look at the fundamentals point to a moderate recession in 2023. Domestic demand has stalled—to the slowest pace in a decade—due to declining housing market activity and firms shelving expansion plans amid the uncertain operating environment. Some positive signals can be found within monthly payroll gains, but the recent slew of layoff announcements are not so sanguine. And while consumers have shown resolve, especially for discretionary services, less accommodative consumer debt markets and squeezed savings rates will be headwinds in coming quarters. Eventually, even the drum-tight labor market could begin to soften but many firms, especially in the hospitality sector, may only reduce headcount as an absolute last resort as workers remains scarce. Everybody from Jerome Powell to single parents and Wall Street banks have been laser-focused on inflation. The increase in the CPI has been decelerating due to improved supply chains, lower energy prices, and higher interest rates, which are curtailing demand for housing and autos. Despite this good news, inflation is a menace, and the Fed remains vigilant, which should keep the Fed Fund Rate trending upward through mid-223 and topping out in the 4.5%-5% range. This outlook is predicated upon inflation decelerating to 4% year-over-year (Y-o-Y) by year-end 2023 (or a 4.7% average for the entire year). It is possible that inflation could reaccelerate due to reinvigorated Chinese commodity demand and a weakening U.S. dollar, which heightens the risk of stronger response from the Federal Reserve. Commercial real estate must contend with both weaker demand via a moderate recession and a higher cost of capital. The good news is that multifamily and industrial sectors are entering this downturn with relatively tight fundamentals. Even the once beleaguered retail sector stands to benefit from a shutdown in new developments during the past 10 years. But what the market really needs is capital market stability. Indeed, steadily falling inflation could see interest rates peak and the fog begin to clear by H2 2023.



© 2023 CBRE, Inc.

## Outlook Summary

The office sector remains tenant friendly. Hybrid work and weakening economic conditions will keep vacancy elevated in the near-term. Economic conditions have weakened, and we expect a moderate recession starting in Q1 2023. Vacancy rate increased 30 bps in Q4 to 17.3%, higher than the peak achieved during the Global Financial Crisis (GFC) and the dot-com crisis. Asking rents have proven stickier in recent years relative to previous cycles. However, taking rent has shown signs of decline. Completions will remain muted in the long run.

| Q4 2022 Forecast Summary – U.S. Sum of Markets | | | | |
|---|---|---|---|---|
| | Absorption Rate | Completion Rate | Vacancy Rate | EA Asking Rent Growth |
| 2020 | -1.8% | 1.1% | 14.9 | -0.6 |
| 2021 | -0.6% | 1.3% | 16.6 | 0.1 |
| 2022 | 0.1% | 1.0% | 17.3 | 1.2 |
| 2023F | -0.3% | 1.1% | 18.5 | -1.9 |
| 2024F | 0.3% | 0.5% | 18.6 | 0.3 |
| 2025F | 1.0% | 0.3% | 17.9 | 2.4 |
| 2026F | 1.3% | 0.3% | 16.9 | 2.2 |
| Long Run Average* | 1.3% | 1.4% | 14.3% | 1.6% |

*Sum of Markets consists of 52 U.S. markets
* Long-run averages are 32-year average annual rates computed from 1990 to 2021
Econometric Advisors Q4 2022.

## Key Takeaways

Office trough has been pushed out due to delayed weakening economic conditions which, coupled with virtual work, are emboldening footprint reductions. We expect a moderate recession starting in early 2023 in our Baseline scenario. Rents are expected to decline 2.4%, reaching a trough in Q2 2024 in our Baseline. Rents will reach pre-pandemic levels in 5.5 years (from Q1 2020) under our Baseline forecast. Vacancy will stay elevated for a longer period and hover above 18% until mid-2025. Downside risks include continued inflation, a weakening economy/labor markets, and the wide adoption of hybrid work. In our Persistent Inflation scenario, rents are expected to decline 4.3%, as the economy contracts further than in the Baseline outlook, reaching a trough in Q3 2024. In this scenario, rents reach pre-pandemic levels in 7 years. Vacancy continues to climb and peaks in Q3 2024 with an increase of 850 basis points (bps) compared with pre-pandemic levels. Demand has been most affected by the

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

slow re-occupancy of office space and widespread virtual working trends. The near-term supply pipeline is robust, but the construction pipeline is heavily Class A and will support the continued flight to quality. We expect office constructions to pull back in the mid-term and stay muted in the long run. The flight to quality trend will likely allow prime assets to act as better hedges against persistent inflation, as the strong demand for top-quality product pushes pricing power toward landlords.

## Weakening domestic demand suggests a moderate recession

Although headline GDP growth appears upbeat, strip away government spending and volatile components (e.g., inventories, net exports) and it appears that core fundamentals of the U.S. economy are stalling. Looking forward, residential investment will likely remain weak and support from firms and increasingly, consumers, is poised to wane. During the past four quarters CBRE Econometric Advisors' macro outlook has gradually soured. The Persistent Inflation scenario assumes a stronger response from the FOMC, which would further strain business and consumer spending, resulting in a more severe economic contraction in 2023.



*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.



### Falling housing starts are hitting orders, ultimately impacting employment

The Fed's plan to ease demand and house price inflation has proven effective. Sales have declined dramatically, and prices have begun to slip. Homebuilders are responding, which is contributing to weaker industrial demand. A combination of weaker domestic demand and heightened operating costs is causing corporate profits to stall. The difficult business environment is likely to keep financial markets in a cautious mode. The labor market is the redoubt of the U.S. economy thus far, but the mix of an increasingly uncertain operating environment and falling project margins will ultimately cause the labor market to weaken.





© 2023 CBRE, Inc.

## Inflation and the outlook for interest rates

Many components of the CPI continue to decline, with food costs remaining stubbornly high. Our Baseline view expects CPI will fall to around 4% Y-o-Y by year-end; however, increased demand from China's reopening, especially for commodities, and the prospect of a falling USD could cause a reacceleration of inflation. Falling inflation will give the Fed some wiggle room; however, the differential between inflation and the Fed Funds Rate suggests more tightening lies ahead. The Fed hiked rates by 25 basis points at its February meeting and stated further tightening is necessary. We expect the Fed Funds rate should remain in the 4.5%—5% range for the remainder of 2023.





© 2023 CBRE, Inc.



## Our Key Macro Assumptions

| | | Outlook | Risks |
|---|---|---|---|
| GDP | | U.S. GDP declined during H1 2022 mainly due to volatile factors. Although H2 2022 saw a return to growth underlying domestic demand is weakening, which will likely give way to a moderate recession this year. | The Fed is forced to tighten even more than our Baseline anticipates, which would trigger a much deeper recession. |
| Labor Market | | Many corporations are currently culling their workforce in anticipation of a slowdown. The unemployment rate trends upward into the mid-to-upper 4% range by late 2023. | There is some upside risk for the labor market. It is plausible that firms make a concerted effort to retain staff during a moderate recession. |
| Inflation | | Inflation likely peaked during summer 2022. Assuming commodity prices are restrained, slower economic growth should cause Y-o-Y CPI to drift down to around 4% by year-end 2023. | A reacceleration of commodity and/or goods prices due to China's reopening and a weakening U.S. dollar could stimulate greater inflation. |
| Consumer | | Although consumer spending remains sturdy, especially for discretionary services, rising consumer credit costs and a weakening labor market will eventually begin to bite. Wealthier consumer sentiment will suffer from falling equity and house prices. | The plausibility of softer rate hikes from the Federal Reserve has the potential to stabilize consumer activity quicker than expected. |
| Business Conditions | | Less accommodative capital markets are complicating business decisions. Firms will likely delay expansion plans in coming quarters. | Weakening business sentiment weighs more on activity and investment than underlying fundamentals would justify. |
| Policy | | The Fed hiked rates by 25 basis points at its February meeting and stated further tightening is necessary. We expect the Fed Funds rate should remain in the 4.5% - 5% range for the remainder of 2023 | There is a risk of policy error, especially if the Fed tightens too aggressively while U.S. economic fundamentals and prices soften. |
| Financial Conditions | | U.S. equity markets are grappling with the Fed's intention to aggressively fight inflation and weaker earnings reports for U.S. corporations. Debt markets are struggling to gauge the volatile environment. | Asset values are vulnerable to rates increasing more than expected |

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## Virtual Work

### On top of macro factors, the office sector faces structural issues



## Market Fundamentals

### Q4 net absorption turned negative, and completions remained elevated

The overall office Sum of Markets* recorded 5.8 million sq. ft. (MSF) of negative net absorption in Q4 2022, a significant decrease from last quarter's 1.8 MSF net absorption The trailing four-quarter net absorption number stayed positive for the fourth consecutive quarter but decreased to 3.6 MSF. Construction levels remain slightly elevated, with 7.4 MSF delivered in Q4 and another 66.9 MSF still underway and expected to deliver in the next two years.



**Net Absorption Dropped Significantly to Negative Territory**

*Sum of Markets consists of 52 U.S. markets

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## Vacancy increased slightly and surpassed peak after GFC

The overall office vacancy rate increased 30 bps to 17.3% in Q4 2022, 40 bps higher than the peak (16.9) during the GFC. Vacancy is up 0.7 percentage points year-over-year (Y-o-Y) and 5 percentage points from Q1 2020. Vacancy is expected to climb further due to the uncertainty in the overall economy and the continued virtual work trend. This is considered a tenant friendly market with a vacancy rate significantly above the long-run average of 14.3% (1990 to 2019).



Vacancy Now Well Above Long-run Average as Pricing Power Shifts from Landlords to Tenants

## Supply pressures create headwinds in certain high growth markets

Besides virtual work trends that soften demand (for example, San Francisco, San Jose, Manhattan and Seattle), some high growth Sun Belt markets also recorded significant increases in vacancy (Austin, Charlotte, Nashville, etc.) due to high completion rates. The top 10 markets with the highest completion rates recorded a much larger vacancy increased (750 bps) on average since 2020 than those in the bottom (180 bps). The scale of completions delivered after Q1 2020 creates headwinds as tenants leave previous space behind, generally consolidating to new product.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.



**Vacancy Rate Increased More in Markets with Strong Supply**



## Most markets are still below their record high vacancy rate

The overall office Sum of Markets* is still 1.9% away from its historical record high in Q2 1991 but has surpassed the peak after the dot-com crisis (17%) and GFC (16.9%). Austin, West Palm Beach and Riverside are more than 20% below their record highs, indicating a fundamental change in these markets. All markets except Portland are still below their historical record high vacancy rate. Minneapolis, Washington, D.C., Oklahoma City, Charlotte and Chicago are 1% away from their historical high.



**Top 20 Markets with Highest Vacancy Rate**

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## Asking rent held steady while vacancy increased

43 out of 65 markets saw vacancy rate increases Y-o-Y but only 10 markets have Y-o-Y rental declines. More so than during prior downturns, a larger pool of well-capitalized landlords have the means and incentive to carry vacancy instead of dropping asking rents. This could change as cap rates and borrowing costs continue to rise, making concessions such as TI allowances less lucrative.



**The Relationship Between Asking Rent and Vacancy has been Temporarily Severed During the Pandemic**

## Meanwhile, taking rent has taken a dive

Taking Rent showed weakness in office demand, in line with the increase in vacancy. From Q1 2020 to Q4 2022, asking rents have almost recovered back to pre-pandemic levels while taking rents declined 3%. Only 10 of 62 major U.S. office markets recorded asking rent declines from Q1 2020 to Q4 2022; however, 31 markets saw taking rents deteriorate during that time—far more in line with the macro backdrop impacting real-time investment decisions.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.



**Asking Rent Vs Taking Rent**

## Office markets: new supply

The top 15 markets for space currently under construction are expected to deliver 51.8 MSF in the next two years. Completions are clearing out; in 2021 the top 15 markets were expecting more than 75 MSF in the next two years. Near-term deliveries (next eight quarters) are projected using locally verified and property-level construction pipeline data. 72% of spaces scheduled to be delivered in the next two years for all the markets are in these top 15 markets. Projected completions in Austin, Seattle and Nashville represent more than 5% of existing stock. Austin is highest with 7.6% of its stock scheduled to be completed in the next two years. Austin is the leader in job growth projections, an indication that demand growth should blunt the impact of this incoming supply.

*Voorhees Tech* Center, *Voorhees* Township, *New Jersey*



© 2023 CBRE, Inc.



### Flight to quality continues to play a big role in office sector

Direct vacancy increased in Q4 for both the prime and non-prime groups. But average prime vacancy is up only 4.1% compared with early 2020, while non-prime vacancy increased 8.0%. Four quarter EA Asking Rents for prime assets in selected downtowns show a 0.2% increase compared with pre-covid levels. Non-prime buildings' asking rent fell 5.7%.

\* Selected 5 downtowns include: Manhattan, Washington, D.C., San Francisco, Boston and Seattle

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.





*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## …But the real story might be the flight from commodity

The hardest hit buildings are those that contributed most (top 10% of buildings) to vacancy increases from Q1 2020 to present. More than 40% of tyhese buildings are built between 1980 and 2000. The 1980 building boom created a new class of commodity stock—one that is exclusively feeling the pain of new hybrid normal. More than half of buildings seeing stinging occupancy losses are Class A. This indicates that current classification systems are missing the nuance between prime assets—which are performing—and A minus buildings, which are experiencing the bulk of post pandemic sector pain.

**Increase In Vacant SF ('000 SF), Q4 2022 less Q1 2020**



## Modern office buildings saw less impact

Buildings built after 2010 saw the lease vacancy increase from Q1 2020 to the current quarter, and the lowest vacancy rate as of Q4 2022. Buildings built between 1981 and 1990 have the highest vacancy rate as of now, reinforcing the concept of commodity stock.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.



Office Inventory By Age Tranches and their Vacancy Performance

## …And flight to "Live, Work, Shop" submarkets

Being in a quality building might not be enough in the current office environment when employers are trying to offer the best environment not just inside the building but also OUTSIDE the building. The red dots in this chart represent the average quarterly net absorption rate since Q1 2020 for the market. Live, Work, Shop submarkets have significantly higher net absorption rates than the market (except for Dallas), indicating strong demand from occupiers and clear bifurcation within the market.



Average Quarterly Net Absorption Rate (%) for Live, Work, Shop submarket Vs. Market, Q1 2020 to Q4 2022

## U.S. Office Forecasts

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

### The Baseline forecast

Asking rents fall 2.4%, cumulatively (peak to trough). Vacancy peaks at 18.7% in Q2 2024. Both vacancy and rent peak/trough have been pushed out slightly due to the delayed economic impact of rising policy rates. The economic recovery, and associated job growth, will rebalance markets beginning in early 2024. Full recovery to pre-pandemic rent levels will occur by Q3 2025 (5.5 years).

**Vacancy Rate and EA Asking Rent**



### Asking rent decline remains muted compared with past cycles

### The Focus

Rents were just above trend (dashed line), and not unsustainably high as they were in previous cycles. Meaning there was less natural (or cyclical) pressure on rents to return to trend. In past cycles, there was additional negative pressure on rents beyond the typical effect of imbalanced supply and demand. In the second half of 2024, job growth will start to offset the reduction of demand created by virtual work. The real estate recovery outlook has been revised to 5.5 years with cumulative rent decline revised to 2.4% as asking rent continues to show minimal movement. Effective rents will likely be further tempered by rising tenant improvement allowances and rent-free periods.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.



**Supply & demand search for balance in the long run**

Oncoming new supply and continued weakened demand are expected to increase the vacancy rate over the next few quarters, which is expected to peak in Q2 2024 around 18.7%. The vacancy rate is expected to hover above 18% until the end of 2025. Supply and demand dynamics vary a great deal between markets and submarkets. Many markets expect longer-term structural vacancy to remain higher than historical trends. Much of this is driven by the persistent flight-to-quality trend by occupiers seeking higher quality buildings.



*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## Leasing and absorption slow to return

Q4 net absorption continues to decline and reaches negative territory again; 2023 is expected to be another year of negative net absorption. Leasing activity will improve in mid-2024 as the macro economy improves. However, companies will shrink their average footprint due to virtual work trends and use fewer sq. ft. per employee. Slowing employment growth will also weigh on office leasing in the long run.

**Firms reevaluate future space needs**

Net Absorption (millions of sq. ft.)



## Developers pull back, but demand for new, high-quality space will support some new development

Supply forecasts for the next eight quarters are based on property-level construction pipeline data. Except for a few properties already moving ahead, we expect developers to pull back over the medium-term. Driven by a flight to quality, we expect the continued trend of developing higher-quality space with careful attention to providing the building amenities that tenants demand. Unlike in past cycles, supply doesn't accelerate to the same extent in later years as virtual work has a lasting impact.

*Voorhees Tech Center, Voorhees Township, New Jersey*

CBRE

© 2023 CBRE, Inc.



## Downtowns are expected to perform better in the long run

The downtown vacancy rate surpassed suburban by 40 bps in Q4 2022. Rental decline for downtowns registered -2.7% while suburban shows a 2.3% increase compared with pre-covid levels. However, downtowns are expected to outperform in the long term. As the flight to quality intensifies, occupiers will continue to cluster around downtowns where most prime buildings are located, and talent resides.



*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.



**Quadrant 1 markets have a history of outperforming in both downturns and recoveries, providing clues to near- and mid-term performance**

Most markets with the strongest employment growth forecast outperformed during the last cycle (many are in quadrant 1) and should continue to do so. Though markets in orange are at heightened risk of oversupply given the economic backdrop and virtual work. Quadrant 1: Minimal decline during downturn and high growth during recovery. Quadrant 2: Large decline during downturn but strong recovery. Quadrant 3: Large decline during downturn and slow recovery. Quadrant 4: Slow recovery but minimal decline during downturn.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.



CBRE Econometric Advisors, Q4 2022.    Note : Markets in orange are the markets with over 3% completion rate in the next 2 years

### Despite hybrid work impact, job growth still drives market performance

Most of the top 15 markets were also high growth markets before the pandemic. This rent growth is tied to strong office-using job gains, offsetting the reduction in space per employee associated with virtual work. The lack of supply in certain markets will also help rent growth. Markets like Miami are benefitting from new-to-market tenants moving away from gateway cities. Austin has the strongest rent growth in the next five years and is benefiting from its strong office-using employment growth (best among all the markets). Others like San Francisco and Manhattan are driven by rent mean–reverting to trend.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.



**Top 15 Markets for Compound Annual Rent Growth in the Next 5 Years**

### Now vs. then: comparing past downturns

The supply pipeline presents a modest headwind. It is more severe in certain markets and submarkets. A total of 66.9 MSF is expected to be delivered over the next two years for the Sum of Markets*. The consistent demand for high-quality office space is expected to buoy the performance of these newer Class A properties with modern amenities and good locations, leaving a performance gap between them and older, lower-quality assets. Even in our Downside scenario, cumulative rent decline is notably more moderate than during prior downturns, speaking to the relatively sustainable fundamentals at the onset of the pandemic and use of concessions when facing vacancy increases.

*Voorhees Tech Center, Voorhees Township, New Jersey*

© 2023 CBRE, Inc.



**Hybrid Work Puts Pressure on What Would Otherwise be a Moderate Downturn**

| Performance Metric | Current Forecast Ranges (Baseline to Downside) | | 2008 Global Financial Crisis | 2001 dot-com |
|---|---|---|---|---|
| Cumulative Rent Decline | 2.4% | to 4.3% | 12.3% | 18.1% |
| Peak Vacancy | 18.7% | to 20.8% | 16.9% | 17.0% |
| Total Change in Vacancy | +640 bps | to +850 bps | +390 bps | +840 bps |
| # Quarters Peak-to-Trough | 15 | to 17 | 11 | 11 |
| # Years to Recovery | 5.5 | to 7 | 7.25 | 6.25 |
| Supply (MSF delivered during cycle peak) | 194 MSF (2019-2022) | | 221.2 MSF (2007-2010) | 315.4 MSF (2000-2003) |
| Additional sq. ft. of Vacant Space Added to the Market | 290 MSF | to 378 MSF | 158.4 MSF | 291.8 MSF |

*Sum of Markets consists of 52 U.S. markets

## Economic Scenarios

### Baseline Scenario

The Baseline scenario assumes that economic growth will contract in early 2023. This scenario is predicted upon inflation steadily declining in 2023, allowing the Fed to ease the pace of rate tightening. The labor market could potentially hold up better than other components of the economy, especially if many firms choose to simply shelve expansion plans rather than terminate existing staff. Our Baseline view is that the pace of inflation peaked during summer 2022 and will fall to 4% Y-o-Y by year-end. Uncertainties surrounding China's reopening, global commodity prices, and the geopolitical backdrop are key risks. The combination of peaking inflation and weaker economic growth suggests that U.S. Treasury yields likely peaked in 2022 and will trend toward the low-3% range by year-end 2023.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

| CBRE EA BASELINE FORECAST | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| GDP, % | 2.3 | (2.8) | 5.9 | 2.0 | 0.2 | 1.3 | 2.8 |
| Emp. %. | 1.3 | (5.8) | 2.8 | 4.1 | 0.5 | (0.1) | 0.2 |
| CPI, % | 1.8 | 1.2 | 4.7 | 8.0 | 4.7 | 3.1 | 2.5 |
| 10-yr Treasury, % | 1.8 | 0.9 | 1.5 | 3.8 | 3.2 | 2.9 | 3.0 |

Note: Growth figures are based on annual averages—except the U.S. 10-year Treasury, which is the Q4 yield (%).
BEA, BLS, Federal Reserve, CBRE Econometric Advisors, Q3 2022

### Persistent Inflation Scenario

In this scenario, inflation will hover above 5% for much of 2023. Thus, the Fed will take even more aggressive action triggering more dislocation across financial markets and aggravating business decisions. Key drivers of this outcome would include the mix of a troublesome Chinese reopening that puts significant upward pressure on commodity prices. A poisonous cocktail of higher living costs and interest rates would pummel discretionary spending, causing a much more painful recession than our Baseline anticipates. This combo of higher capital costs and weaker economic growth would have an exceptionally pernicious impact on commercial real estate investment performance. Although we believe that many components of CPI are softening, this scenario should be taken very seriously as the geopolitical order remains tenuous. We are assigning a low-to-medium probability of this scenario coming to fruition.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

| CBRE EA DOWNSIDE FORECAST | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|
| GDP, % | 2.3 | (2.8) | 5.9 | 2.0 | (1.5) | 0.3 | 3.9 |
| Emp, %. | 1.3 | (5.8) | 2.8 | 4.1 | 0.1 | (1.2) | 0.0 |
| CPI, % | 1.8 | 1.2 | 4.7 | 8.0 | 5.5 | 4.5 | 3.8 |
| 10-yr Treasury, % | 1.8 | 0.9 | 1.5 | 3.8 | 4.5 | 4.4 | 4.5 |

Note: Growth figures are based on annual averages—except the U.S. 10-year Treasury, which is the Q4 yield (%).

### 'Soft Landing' Scenario

This scenario assumes that not only do the global risks associated with COVID-19 disappear, but that the international order becomes more supportive of economic growth. Most importantly, this involves lower energy prices and greater manufacturing capacity, especially in China. Because this scenario is predicated upon expanded growth capacity (e.g., greater labor force participation and productivity), higher economic growth can be achieved alongside lower rates of inflation. This scenario would create more stable capital markets and support higher asset prices. The probability of the Return of Pre-COVID (Soft Landing) scenario fully materializing could increase if China's reopening expands global productive capacity and demand without igniting fresh inflation.

| CBRE EA UPSIDE FORECAST | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|
| GDP, % | 2.3 | (2.8) | 5.9 | 2.0 | 1.2 | 3.0 | 2.6 |
| Emp, %. | 1.3 | (5.8) | 2.8 | 4.1 | 0.8 | 0.9 | 0.9 |
| CPI, % | 1.8 | 1.2 | 4.7 | 8.0 | 4.3 | 2.5 | 2.2 |
| 10-yr Treasury, % | 1.8 | 0.9 | 1.5 | 3.8 | 2.8 | 2.8 | 2.9 |

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## Persistent Inflation Office Scenario

Persistent Inflation scenario would mean weaker demand and more rent decline. In a persistent inflation scenario, vacancy is expected to keep increasing, peak later in H2 2024, and stay higher for longer. It will also lead to a higher long-term vacancy rate. In the short-term, inflation will not transfer easily to nominal rent growth given the current environment of generally weak landlord pricing power—especially in commodity office spaces. Over time, inflation will have a bigger impact on nominal rent growth once the market reaches a steady state and pricing power starts to shift back to landlords.

**Office Vacancy and EA Asking Rents**



*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## METROPOLITAN PHILADELPHIA - PA OFFICE MARKET OVERVIEW

### Recent Performance

The following table summarizes historical and projected performance for the overall metropolitan Philadelphia - PA office market, as reported by CoStar.

| PHILADELPHIA - PA OFFICE MARKET | | | | | | | |
|---|---|---|---|---|---|---|---|
| Year Ending | Inventory (SF) | Completions (SF) | Occupied Stock (SF) | Occupancy | Asking Rent ($/SF Gross) | Asking Rent Change | Net Absorption (SF) | Transaction Price Per Area (SF) |
| 2018 | 324,668,668 | 2,327,953 | 298,787,904 | 92.0% | $24.93 | 2.84% | 2,246,429 | $213.57 |
| 2019 | 325,118,660 | 449,992 | 298,342,016 | 91.8% | $26.36 | 5.74% | -430,908 | $140.76 |
| 2020 | 325,216,338 | 83,047 | 295,396,768 | 90.8% | $26.55 | 0.72% | -2,961,655 | $269.63 |
| 2021 | 325,503,070 | 286,732 | 293,903,392 | 90.3% | $26.72 | 0.65% | -1,548,737 | $135.20 |
| Q1 2022 | 325,376,227 | -126,843 | 292,792,512 | 90.0% | $26.85 | 0.46% | -1,055,524 | $211.51 |
| Q2 2022 | 325,253,734 | -122,493 | 293,407,104 | 90.2% | $26.96 | 0.44% | 614,588 | $124.42 |
| Q3 2022 | 325,700,826 | 447,092 | 292,477,408 | 89.8% | $27.09 | 0.46% | -929,707 | $112.71 |
| Q4 2022 | 325,959,483 | 258,657 | 291,767,008 | 89.5% | $27.14 | 0.19% | -710,380 | $136.37 |
| 2022 | 325,959,483 | 456,413 | 291,767,008 | 89.5% | $27.14 | 1.56% | -2,081,023 | $136.37 |
| Q1 2023 | 325,454,890 | -504,593 | 291,229,440 | 89.5% | $27.18 | 0.13% | -537,575 | $156.98 |
| Q2 2023* | 325,866,827 | 411,937 | 291,016,768 | 89.3% | $27.24 | 0.24% | -212,514 | $113.54 |
| Q3 2023* | 325,973,561 | 106,734 | 289,777,120 | 88.9% | $27.24 | -0.01% | -1,235,814 | - |
| Q4 2023* | 326,719,525 | 745,964 | 288,750,432 | 88.4% | $27.20 | -0.14% | -1,019,849 | - |
| 2023* | 326,719,525 | 760,042 | 288,750,432 | 88.4% | $27.20 | 0.21% | -3,005,752 | - |
| 2024* | 326,643,249 | -76,276 | 288,366,144 | 88.3% | $26.95 | -0.91% | -360,892 | - |
| 2025* | 326,466,026 | -177,223 | 288,813,440 | 88.5% | $27.21 | 0.98% | 468,898 | - |
| 2026* | 326,263,004 | -203,022 | 289,306,848 | 88.7% | $27.63 | 1.51% | 509,588 | - |
| 2027* | 326,278,838 | 15,834 | 289,948,096 | 88.9% | $27.99 | 1.33% | 661,960 | - |
| 2028* | 326,400,766 | 121,928 | 290,810,048 | 89.1% | $28.35 | 1.26% | 882,439 | - |

\* Future Projected Data according to CoStar

Source: CoStar, 1st Quarter 2023

The Philadelphia - PA office market consists of approximately 325,454,890 square feet of office space. The following observations are noted from the table above:

- As of 1st Quarter 2023, there was approximately 291,229,440 square feet of occupied office space (including sublet space), resulting in an occupancy rate of 89.5% for the metro area. This reflects no change from the previous quarter's occupancy of 89.5%, and no change from an occupancy rate of 89.5% from the prior year.

- The area experienced negative 537,575 square feet of net absorption for the current quarter. This indicates an improvement from the previous quarter's negative 710,380 square feet of net absorption, and an improvement from the negative 2,081,023 square feet of net absorption from the prior year.

- The area had completions of negative 504,593 square feet for the current quarter, which indicates a decrease from the previous quarter's completions of positive 258,657 square feet, and indicates a decline from completions of positive 456,413 square feet from the prior year.

- The area achieved average asking rent of $27.18 per square foot, which indicates a small increase from the previous quarter's asking rent of $27.14 per square foot, and a small increase from the asking rent of $27.14 per square foot from the prior year.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## Historical Inventory – Market



Inventory is projected to be 326,719,525 square feet at the end of the current year, which represents an increase from the previous year's inventory of 325,959,483 square feet. Inventory for next year is projected to be 326,643,249 square feet, reflecting a decrease from the current year.

## Historical Occupancy - Market



At the end of the current year, the occupancy rate is projected to be 88.4%, which reflects a decrease from the 89.5% occupancy rate at the end of the prior year. Occupancy for next year is projected to be 88.3%, reflecting a small decrease from the current year.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## Historical Net Absorption - Market



At the end of the current year, the area is projected to experience negative 3,005,752 square feet of net absorption, which indicates a decline from the negative 2,081,023 square feet of net absorption for the previous year. The area is projected to experience negative 360,892 square feet of net absorption as of the end of next year, which indicates an improvement from the current year.

## Historical Completions - Market



The area is projected to achieve completions of positive 760,042 square feet for the current year, which indicates an improvement from the previous year's completions of positive 456,413 square feet. The area is projected to experience completions of negative 76,276 square feet as of the end of next year, which indicates a decline from the current year.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## Historical Asking Rent - Market



**HISTORICAL ASKING RENT: PHILADELPHIA – PA OFFICE MARKET**

* Future Projected Data according to CoStar

Source: CoStar, 1st Quarter 2023

The area is projected to achieve average asking rent of $27.20 per square foot at the end of the current year, which indicates an increase from the previous year's asking rent of $27.14 per square foot. The area is projected to achieve asking rent of $26.95 per square foot by the end of next year, indicating a decrease from the current year.

## SUBMARKET SNAPSHOT

The following table summarizes the supply of office square footage for each submarket within the Philadelphia - PA market as of 1st Quarter 2023.

### South Camden County Submarket

Important characteristics of the South Camden County office market are summarized below:

| SOUTH CAMDEN COUNTY OFFICE SUBMARKET | | | | | | | |
|---|---|---|---|---|---|---|---|
| Year Ending | Inventory (SF) | Completions (SF) | Occupied Stock (SF) | Occupancy | Asking Rent ($/SF Gross) | Asking Rent Change | Net Absorption (SF) |
| 2018 | 7,542,765 | -12,175 | 6,930,757 | 91.9% | $21.36 | -0.78% | -51,798 |
| 2019 | 7,542,765 | 0 | 6,873,633 | 91.1% | $21.75 | 1.82% | -57,124 |
| 2020 | 7,546,725 | 3,960 | 6,522,433 | 86.4% | $21.94 | 0.86% | -351,200 |
| 2021 | 7,541,551 | -5,174 | 6,643,576 | 88.1% | $22.24 | 1.39% | 121,143 |
| Q1 2022 | 7,537,879 | -3,672 | 6,715,300 | 89.1% | $22.21 | -0.14% | 71,724 |
| Q2 2022 | 7,537,879 | 0 | 6,887,253 | 91.4% | $22.33 | 0.53% | 171,953 |
| Q3 2022 | 7,537,879 | 0 | 6,927,909 | 91.9% | $22.44 | 0.48% | 40,656 |
| Q4 2022 | 7,539,379 | 1,500 | 6,908,795 | 91.6% | $22.51 | 0.33% | -19,114 |
| 2022 | 7,539,379 | -2,172 | 6,908,795 | 91.6% | $22.51 | 1.22% | 265,219 |
| Q1 2023 | 7,539,379 | 0 | 6,914,026 | 91.7% | $22.53 | 0.09% | 5,231 |
| Q2 2023* | 7,539,379 | 0 | 6,903,297 | 91.6% | $22.59 | 0.26% | -10,726 |
| Q3 2023* | 7,535,519 | -3,860 | 6,865,618 | 91.1% | $22.60 | 0.05% | -37,504 |
| Q4 2023* | 7,531,387 | -4,132 | 6,827,159 | 90.6% | $22.58 | -0.08% | -38,097 |
| 2023* | 7,531,387 | -7,992 | 6,827,159 | 90.6% | $22.58 | 0.32% | -81,096 |
| 2024* | 7,514,767 | -16,620 | 6,804,055 | 90.5% | $22.44 | -0.65% | -21,850 |
| 2025* | 7,498,698 | -16,069 | 6,811,449 | 90.8% | $22.72 | 1.26% | 8,570 |
| 2026* | 7,483,446 | -15,252 | 6,822,198 | 91.2% | $23.13 | 1.80% | 11,547 |
| 2027* | 7,468,628 | -14,818 | 6,823,352 | 91.4% | $23.51 | 1.63% | 2,314 |
| 2028* | 7,454,128 | -14,500 | 6,822,988 | 91.5% | $23.87 | 1.56% | 733 |
| *Future Projected Data according to CoStar | | | | | | | |
| Source: CoStar, 1st Quarter 2023 | | | | | | | |

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

The South Camden County office submarket consists of approximately 7,539,379 square feet of office space. The current submarket inventory represents approximately 2.3% of the overall market inventory. The following observations were noted from the table above:

- As of 1st Quarter 2023, there was approximately 6,914,026 square feet of occupied office space (including sublet space), resulting in an occupancy rate of 91.7% for the submarket. This reflects a small increase from the previous quarter's occupancy of 91.6%, and a small increase from an occupancy rate of 91.6% from the prior year. The submarket occupancy is above the 89.5% market occupancy.

- The submarket experienced positive 5,231 square feet of net absorption for the current quarter. This indicates an improvement from the previous quarter's negative 19,114 square feet of net absorption, and a decline from the positive 265,219 square feet of net absorption from a year ago.  The submarket's current net absorption of positive 5,231 square feet compares favorably with the overall market net absorption of negative 537,575 square feet.

- The submarket had zero completions for the current quarter, which indicates a decrease from the previous quarter's completions of positive 1,500 square feet, and an increase from the completions of negative 3,672 square feet from the prior year.

- The submarket achieved average asking rent of $22.53 per square foot, which indicates a small increase from the previous quarter's asking rent of $22.51 per square foot, and a small increase from the asking rent of $22.51 per square foot from the prior year. The submarket's current asking rent of $22.53 per square foot is below the overall market asking rent of $27.18 per square foot.

### Historical Inventory - Submarket



*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

Submarket Inventory is projected to be 7,531,387 square feet at the end of the current year, which represents a decrease from the previous year's submarket inventory of 7,539,379 square feet. Inventory for next year is projected to be 7,514,767 square feet, reflecting a decrease from the current year.

## Historical Occupancy - Submarket



Submarket occupancy is projected to be 90.6% at the end of the current year, which represents a decrease from the previous year's submarket occupancy of 91.6%. Submarket occupancy for next year is projected to be 90.5%, reflecting a small decrease from the current year.

## Historical Net Absorption - Submarket



*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

Net absorption in the submarket is projected to be negative 81,096 square feet at the end of the current year, reflecting a decline from the previous year's net absorption of positive 265,219 square feet. Net absorption for next year is projected to be negative 21,850 square feet, indicating an improvement from the current year.

### Historical Completions - Submarket



The submarket is projected to achieve completions of negative 7,992 square feet at the end of the current year, which indicates a decline from the previous year's completions of negative 2,172 square feet. The submarket is projecting completions of negative 16,620 square feet for next year, which indicates a decline from the current year.

### Historical Asking Rent - Submarket



*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

The submarket is projected to achieve average asking of $22.58 per square foot at the end of the current year, which represents an increase from the previous year's asking rent of $22.51 per square foot. The submarket is projected to achieve average asking rent of $22.44 per square foot, reflecting a decrease from the current year.

### Demand Generators

Demand for office space in Southern New Jersey primarily emanates from expansion of the numerous smaller firms that comprise the majority of office users in the area.

### NATIONAL SUBURBAN OFFICE MARKET – PWC SURVEY 1Q2023

In order to gauge current investment trends in the market, we have reviewed the latest market survey provided by Price Waterhouse Cooper.  PwC indicates that some investors believe that work-from-home trends continue to disrupt the supply-demand balance in many suburban office areas, causing them to move to the sidelines.  "We are less actively pursuing new deals in this group," shares an investor.  While a few investors feel that selling assets is the best strategy for 2023, most feel it is best to hold assets.  The average amount of free rent offered on a ten-year lease in this market increases to ten months this quarter – up from nine months in the prior quarter.  The average overall cap rate stays relatively steady at 6.00% this quarter with investors evenly split on whether rates will rise or fall over the next six months.

**NATIONAL SUBURBAN OFFICE MARKET**
First Quarter 2023

| | CURRENT | LAST QUARTER | 1 YEAR AGO | 3 YEARS AGO | 5 YEARS AGO |
|---|---|---|---|---|---|
| **DISCOUNT RATE (IRR)a** | | | | | |
| Range | 6.50% – 9.00% | 6.00% – 9.50% | 6.25% – 10.00% | 6.00% – 10.00% | 6.00% – 12.00% |
| Average | 7.84% | 7.63% | 7.60% | 7.54% | 8.32% |
| Change (Basis Points) | | + 21 | + 24 | + 30 | – 48 |
| **OVERALL CAP RATE (OAR)a** | | | | | |
| Range | 4.65% – 8.00% | 4.25% – 7.75% | 4.50% – 9.00% | 4.30% – 9.00% | 4.35% – 10.00% |
| Average | 6.24% | 6.00% | 6.13% | 6.36% | 6.61% |
| Change (Basis Points) | | + 24 | + 11 | – 12 | – 37 |
| **RESIDUAL CAP RATE** | | | | | |
| Range | 6.00% – 9.00% | 5.25% – 8.00% | 4.75% – 8.00% | 5.25% – 9.00% | 6.00% – 11.50% |
| Average | 7.30% | 6.75% | 6.35% | 6.98% | 7.59% |
| Change (Basis Points) | | + 55 | + 95 | + 32 | – 29 |
| **MARKET RENT CHANGEb** | | | | | |
| Range | (4.00%) – 3.00% | 0.00% – 3.00% | 0.00% – 5.00% | 0.00% – 5.00% | 0.00% – 5.00% |
| Average | 0.60% | 1.40% | 1.70% | 2.00% | 1.86% |
| Change (Basis Points) | | – 80 | – 110 | – 140 | – 126 |
| **EXPENSE CHANGEb** | | | | | |
| Range | 0.00% – 6.00% | 0.00% – 3.00% | 0.00% – 3.00% | 0.00% – 3.00% | 0.00% – 4.00% |
| Average | 2.90% | 2.30% | 2.08% | 2.21% | 2.68% |
| Change (Basis Points) | | + 80 | + 82 | + 69 | + 22 |
| **MARKETING TIMEc** | | | | | |
| Range | 1 – 15 | 1 – 15 | 1 – 15 | 1 – 12 | 1 – 12 |
| Average | 8.4 | 7.0 | 7.0 | 5.8 | 6.5 |
| Change (▼, ▲, =) | | ▲ | ▲ | ▲ | ▲ |

a. Rate on unleveraged, all-cash transactions b. Initial rate of change c. In months

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## COMPETITIVE PROPERTIES

Comparable properties were surveyed in order to identify the current occupancy within the competitive market.  The comparable data is summarized in the following table:

| | | | | |
|---|---|---|---|---|
| **SUMMARY OF COMPARABLE OFFICE RENTALS** | | | | |
| Comp. No. | Name | Address | Municipality | Occupancy |
| 1 | Echelon Plaza II | 221 Laurel Road | Voorhees, NJ | 93% |
| 2 | 400 Voorhees Corporate Center | 400 Laurel Oak Road | Voorhees, NJ | 62% |
| 3 | Laurel Oak Corporate Center | 1020 Laurel Oak Road | Voorhees, NJ | 69% |
| 4 | 600 Laurel Oak Road | 600 Laurel Oak Road | Voorhees, NJ | 100% |
| 5 | Voorhees Corporate Center | 1005-1007 Laurel Oak Road | Voorhees, NJ | 100% |
| 6 | Laurel Oak Corporate Center | 1025 Laurel Oak Road | Voorhees, NJ | 100% |
| 7 | 1000 Voorhees Drive | 1000 Voorhees Drive | Voorhees, NJ | 100% |
| 8 | Laurelwood Corporate Center | 1101-1105 Laurel Oak Road | Voorhees, NJ | 88% |
| 9 | Laurel Oak Corporate Center | 1010 Haddonfield Berlin Road | Voorhees, NJ | 92% |
| 10 | 220 Laurel Road | 220 Laurel Road | Voorhees, NJ | 83% |
| 11 | Plaza at Main Street | 1000 Main Street | Voorhees, NJ | 100% |
| 12 | Four Echelon Plaza | 201 Laurel Road | Voorhees, NJ | 62% |
| 13 | Greens at Laurel Oak | 1202 Laurel Oak Road | Voorhees, NJ | 97% |
| 14 | 333 Voorhees Corporate Center | 333 Laurel Oak Road | Voorhees, NJ | 100% |
| 15 | 700 Laurel Oak Road | 700 Laurel Oak Road | Voorhees, NJ | 100% |
| 16 | One Executive Campus | Route 70 at Cuthbert Boulevard | Cherry Hill, NJ | 100% |
| 17 | Two Executive Campus | 2 Executive Campus | Cherry Hill, NJ | 82% |
| 18 | Three Executive Campus | 3 Executive Campus | Cherry Hill, NJ | 77% |
| 19 | Four Executive Campus | 771 Cuthbert Boulevard | Cherry Hill, NJ | 100% |
| 20 | Five Executive Campus | Route 70 at Cuthbert Boulevard | Cherry Hill, NJ | 100% |
| 21 | Six Executive Campus | Route 70 at Cuthbert Boulevard | Cherry Hill, NJ | 100% |
| 22 | Cherry Tree Corporate Center | 535 Route 38 | Cherry Hill, NJ | 91% |
| 23 | Five Greentree | 525 Route 73 | Cherry Hill, NJ | 93% |
| 24 | Liberty View | 457 Haddonfield Road | Cherry Hill, NJ | 91% |
| 25 | Woodland Falls | 200-220 Lake Drive | Cherry Hill, NJ | 97% |
| 26 | Towne Place | 951 Haddonfield Road | Cherry Hill, NJ | 100% |
| 27 | Colwick 51 | 51 Haddonfield Road | Cherry Hill, NJ | 82% |
| 28 | Cherry Hill Commerce Center | 1800 W. Chapel Ave | Cherry Hill, NJ | 84% |
| 29 | Woodcrest Corporate Center | 101 & 111 Woodcrest Road | Cherry Hill, NJ | 100% |
| 30 | Cherry Hill Plaza | 1415 Route 70 | Cherry Hill, NJ | 100% |
| Subject | Voorhees Tech Center Building 1 | | | |
| Compiled by CBRE | | | | |

In order to gauge the directly competitive market to the subject, we have surveyed 30 other quality office buildings that feature significant blocks of suburban office space in reasonable proximity to the subject.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

Overall, those 30 comparables feature a total of 2.275 million square feet with occupancies ranging from a low of 62% to a high of 100%.  As can be seen, the majority of competitive properties in the submarket are reasonably well leased and currently average occupancy of 91.1%.

## SUBJECT ANALYSIS

### Absorption

The subject is currently vacant.  In addition, current ownership was unresponsive to requests to access the property or discuss current operations.  Before vacating in 2022, Comcast occupied 146,702 square feet or about 70% of the subject space for the past several years.  In addition, the Harris School occupied 18,150 square feet or about 9% of the subject space, before closing in 2020.  The balance of the subject space has been largely vacant for the past 10+ years.  Overall, given the significant lease up required at the property, we have projected a 36 month absorption period to reach a stabilized occupancy.

### Occupancy

The subject's occupancy is detailed in the following chart.

| OCCUPANCY | |
|---|---|
| Year | % PGI |
| 2020 | 79% |
| **CBRE Estimate** | **92%** |
| Compiled by CBRE | |

Based on the foregoing analysis, CBRE, Inc.'s conclusion of stabilized occupancy for the subject is illustrated in the following table.  This estimate considers both the physical and economic factors of the market.

| OCCUPANCY CONCLUSIONS | |
|---|---|
| Phila Metro | 89.5% |
| Camden County | 91.7% |
| Rent Comparables | 91.1% |
| Subject's Current Occupancy | 0.0% |
| Subject's Stabilized Occupancy | 92.0% |
| Compiled by CBRE | |

## CONCLUSION

Employment growth was positive in April with the economy adding 253,000 jobs, across nearly all industries.  This was a somewhat of a surprise considering the downward trend that had marked the first quarter and was expected to continue. At the same time, the unemployment rate fell to 3.4 percent, close to historic lows and significantly lower than its peak in January 2020.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

Since the beginning of 2021, the labor market has been historically tight as employers continue to look for ways to reverse sudden, mass layoffs and navigate large shifts in demand. Average hourly earnings among private sector workers are up slightly from the previous month. This, however, is below inflation, which rose 4.9 percent in April of 2022, slightly less than predicted, but still continuing its high trend. While inflation has slowed for the tenth month in a row since its high in June 2022, it marks the 27th consecutive month the inflation rate has stayed above the Fed's target as global commodities rally, rising demand, wage pressures, supply chain disruptions and a low base effect from last year continue to push prices up.

Both the April figures for unemployment (3.4 percent) and number of unemployed persons (5.7 million) have now reached pre-pandemic levels in February 2020 (3.5 percent and 5.7 million, respectively). Further, the labor-force participation rate or share of people working or seeking work remained at 62.6 percent in April, which remains 70 basis points lower than that in February 2020. It seems that many workers have retired rather than attempt to get their old jobs back, while others continue to fear becoming sick from COVID.

Persistent widespread labor shortages are impacting many companies and industries across the country. Those shortages are positively impacting wage rates but lowering productivity. While beneficial for many individual workers, these factors could ultimately restrain growth in the general economy.

A structural shift in demand for office space has occurred nationally through a change in the manner in which American companies now conduct much of their businesses. Only in a build-to-suit situation, in which the agreed upon lease payments economically justify construction costs, would new office development be feasible at this time.

Demographers project increased employment opportunities in Suburban Philadelphia over the next decade. While not all of those new jobs will be housed in commercial office space, certainly a sizable portion will be in this information age. However, only those office complexes with an attractive and functional design at a highly accessible location can be expected to succeed. In regard to the subject, the property features average overall location and condition. Further, the subject offers various areas of limited functionality with mostly windowless office data/call center space. In consideration of these factors, the subject will require significant capital available for tenant improvement allowances, leasing commissions, and other capital upgrades, in order to regain its fair share of the market.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

# Highest and Best Use

In appraisal practice, the concept of highest and best use represents the premise upon which value is based.  The four criteria the highest and best use must meet are:

- legally permissible;
- physically possible;
- financially feasible; and
- maximally productive.

The highest and best use analysis of the subject is discussed below.

## AS VACANT

### Legally Permissible

The legally permissible uses were discussed in the Site Analysis and Zoning Sections.  The first constraint imposed on the possible use of the site is dictated by the private restrictions of deed and the public restrictions of zoning.  The subject site is zoned for office, light industrial, and limited commercial uses.

### Physically Possible

The subject is adequately served by utilities, has an adequate shape and size, sufficient access, etc., to be a separately developable site. The subject site would reasonably accept a site layout for any of the legally probable uses. There are no known physical reasons why the subject site would not support any legally probable development. The existence of the present development on the site provides additional evidence for the physical possibility of development.

Compatibility with existing surrounding land uses is also an important physical consideration for a harmonious development.  In the Neighborhood Analysis section of this report, we note that the area immediately surrounding and directly influencing the subject to be primarily characterized by office, commercial and light industrial commercial land uses.  Thus, from a physical perspective, an office or industrial development of the site would be the most homogeneous use of the land that is legally permissible.

### Financial Feasibility

After analyzing the legally permissible and physically possible aspects of the site, a particular use must show a positive return on investment or profit above development costs for it to be deemed financially feasible.  The Area Analysis section of this report presents demographic and general economic trends that are positive but remain challenging for the development of suburban office.  As outlined in the Market Analysis section, lenders have instituted stricter lending requirements but capital is still available.  Development of office or light industrial product continues to only be economically feasible when supported by the credit of a major user or tenant.  Thus, we conclude that industrial or office utilization of the subject site would be financially feasible only under those circumstances.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

### Maximum Profitability

Among the financially feasible uses, the use that provides the highest rate of return is the highest and best use of the land.  Given the subject's zoning requirements, its physical traits, and the nature of the local real estate market, we conclude that an industrial development, supported by the credit worthiness of a major user or tenant, would be the maximally productive utilization of the land.  In our opinion, such a use would yield to ownership the largest return over the longest period of time.

### CONCLUSION:  HIGHEST AND BEST USE AS VACANT

Based on the foregoing analysis, the highest and best use of the site as though vacant would be to hold for future industrial development that is supported by the credit worthiness of a major user or tenant.

### AS IMPROVED

### Legally Permissible

As previously stated, we are not experts in the interpretation of complex zoning ordinances. However, the existing commercial office use and development of the subject property appear acceptable under existing zoning.  Thus, we conclude a commercial office utilization of the property, as improved, is legally permissible.

### Physical Possibility

The overall layout and positioning of the improvements are considered generally functional with various less functional areas for office use. While it would be physically possible for a wide variety of uses, based on the legal restrictions and the design of the improvements, the continued use of the property for office users would be the most functional use.

### Financially Feasible

The financial feasibility of an office property is based on the amount of rent which can be generated, less operating expenses required to generate that income; if a residual amount exists, then the land is being put to a productive use. Based upon the income capitalization approach conclusion, the subject is capable of producing a positive net cash flow and utilization of the improvements for office purposes is considered financially feasible.

### Maximum Profitability

The costs of redesigning the property for any other use could not be economically justified at this time.  Few other uses would be permitted by zoning and complimentary to existing surrounding development as well.  We believe, then, that there are no alternative uses of the existing improvements that would produce a higher net income with its implied value over time than a commercial office use.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## Maximally Productive - Conclusion

Based on the foregoing, the highest and best use of the property, as improved, is consistent with the existing use, as an office development.  The most likely buyer for the subject property is as follows:

Entrepreneurial Investor-Regional.



© 2023 CBRE, Inc.

# Land Value

The following map and table summarize the comparable data used in the valuation of the subject site.  A detailed description of each transaction is included in the addenda.



### SUMMARY OF COMPARABLE LAND SALES

| No. | Property Location | Transaction Type | Date | Actual Sale Price | Adjusted Sale Price [1] | Size (Acres) | Price Per SF (FAR) |
|---|---|---|---|---|---|---|---|
| 1 | 2001 Briggs Road<br>Mount Laurel, NJ 08054 | Sale | Feb-23 | $7,100,000 | $7,100,000 | 31.84 | $37.28 |
| 2 | 104 Woodcrest Road<br>Cherry Hill, NJ 08002 | Sale | Jun-22 | $4,500,000 | $4,500,000 | 15.14 | $27.75 |
| 3 | 2015 US-206<br>Bordentown Township, NJ 08505 | Sale | Feb-22 | $12,350,000 | $12,440,000 | 46.93 | $41.26 |
| 4 | 1847 Crown Point Road<br>West Deptford Township, NJ 08086 | Sale | Nov-21 | $7,000,000 | $7,000,000 | 57.58 | $25.00 |
| 5 | 2575 Route 206<br>Eastampton, NJ 08060 | Sale | Sep-21 | $5,880,000 | $5,880,000 | 27.64 | $17.01 |
| Subject | 401 White Horse Rd,<br>Voorhees, New Jersey | --- | --- | --- | --- | 25.98 | --- |

[1] Adjusted sale price for cash equivalency and/or development costs (where applicable)
Compiled by CBRE

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## DISCUSSION/ANALYSIS OF LAND SALES

### Land Sale One

This comparable represents the sale of 31.84 acres of industrial land at 2001 Briggs Road in Mount Laurel, New Jersey.  The site's shape is irregular and its topography is described as generally level.  The parcel exhibits frontage along Briggs Road.  The site is zoned I- Industry, and all utilities were available to the site.  The property sold in February 2023 for $7,100,000, or $37.28 per square foot of buildable area.  The site was vacant at the time of sale.  The property was sold without entitlements and the buyer went through the approval process for a 190,470 square foot, Class A industrial warehouse building.

### Land Sale Two

This comparable represents the sale of 15.14 acres of industrial land at 104 Woodcrest Road in Cherry Hill Township, New Jersey.  The site's shape is irregular and its topography is described as generally level.  The parcel exhibits frontage along Woodcrest Road.  The site is zoned IR-Industrial Restricted (Redevelopment), and all utilities were available to the site.  The property sold in June 2022 for $4,500,000, or $27.75 per square foot of buildable area.  The subject site is in a redevelopment zone but was not approved for industrial use.  The entitlements were obtained by the buyer, who planned to develop a 162,150 square foot warehouse.

### Land Sale Three

This comparable represents the sale of 46.93 acres of industrial land at 2015 US-206 in Bordentown, New Jersey.  The site's shape is irregular and its topography is described as generally level.  The parcel exhibits frontage along Route 206.  The site is zoned REO, and all utilities were available to the site.  The property sold in February 2022 for $12,440,000, or $41.26 per square foot of buildable area.  At the time of sale, the property was improved with an 18,000 square foot industrial building, which was planned for demolition with $90,000 for demolition costs.  The property was previously acquired in two separate transactions on December 21, 2021 and February 11, 2022 for a total consideration of $12,350,000.  At the time of the negotiations and agreement, the property was unentitled for development.  Since the time of sale, the property was approved and is planned for the development of a 301,470 square foot warehouse.

### Land Sale Four

This comparable represents the sale of 57.58 acres of industrial land at 1847 Crown Point Road in West Deptford, New Jersey.  The site's shape is irregular and its topography is described as generally level.  The parcel exhibits frontage along Crown Point Road.  The site is zoned C-General Commercial, and all utilities were available to the site.  The property sold in November 2021 for $7,000,000, or $25.00 per square foot of buildable area.  The site was unentitled land and subsequently all approvals were acquired by the buyer.



© 2023 CBRE, Inc.

## Land Sale Five

This comparable represents the sale of 27.64 acres of industrial land at 2575 Route 206 in Eastampton, New Jersey.  The site's shape is irregular and its topography is described as generally level.  The parcel exhibits frontage along Route 206.  The site is zoned BP- Business Park, and all utilities were available to the site.  The property sold in September 2021 for $5,880,000, or $17.01 per square foot of buildable area.  The subject was acquired as vacant unentitled land and all of the entitlements were acquired by the buyer. The project has since been developed with a 345,600 square foot warehouse facility.

## SUMMARY OF ADJUSTMENTS

Based on our comparative analysis, the following chart summarizes the adjustments warranted to each comparable.

| LAND SALES ADJUSTMENT GRID | | | | | | |
|---|---|---|---|---|---|---|
| Comparable Number | 1 | 2 | 3 | 4 | 5 | Subject |
| Transaction Type | Sale | Sale | Sale | Sale | Sale | --- |
| Transaction Date | Feb-23 | Jun-22 | Feb-22 | Nov-21 | Sep-21 | --- |
| Actual Sale Price | $7,100,000 | $4,500,000 | $12,350,000 | $7,000,000 | $5,880,000 | --- |
| Adjusted Sale Price [1] | $7,100,000 | $4,500,000 | $12,440,000 | $7,000,000 | $5,880,000 | --- |
| Size (Acres) | 31.84 | 15.14 | 46.93 | 57.58 | 27.64 | 25.98 |
| Size (SF) | 1,386,950 | 659,498 | 2,044,271 | 2,508,185 | 1,203,998 | 1,131,689 |
| Allowable Bldg. Area (SF) | 190,470 | 162,150 | 301,470 | 280,000 | 345,600 | 208,215 |
| Price Per Bldg. Area | $37.28 | $27.75 | $41.26 | $25.00 | $17.01 | --- |
| Price ($ PSF FAR) | $37.28 | $27.75 | $41.26 | $25.00 | $17.01 | |
| Property Rights Conveyed | 0% | 0% | 0% | 0% | 0% | |
| Financing Terms [1] | 0% | 0% | 0% | 0% | 0% | |
| Conditions of Sale | 0% | 0% | 0% | 0% | 0% | |
| Market Conditions (Time) | 0% | -10% | -20% | -20% | -20% | |
| Subtotal | $37.28 | $24.98 | $33.01 | $20.00 | $13.61 | |
| Size | 0% | 0% | 0% | 0% | 0% | |
| Shape | 0% | 0% | 0% | 0% | 0% | |
| Corner/Access | 0% | 0% | 0% | 0% | 0% | |
| Frontage | 0% | 0% | 0% | 0% | 0% | |
| Topography | 0% | 0% | 0% | 0% | 0% | |
| Location | -5% | -5% | -5% | -5% | 20% | |
| Zoning/Approvals | 0% | 0% | 0% | 0% | 0% | |
| Utilities | 0% | 0% | 0% | 0% | 0% | |
| Total Other Adjustments | -5% | -5% | -5% | -5% | 20% | |
| Value Indication for Subject | $35.42 | $23.73 | $31.36 | $19.00 | $16.33 | |

[1] Adjusted sale price for cash equivalency and/or development costs (where applicable)
Compiled by CBRE

The quantitative analysis that appears above is intended to assist the reader in understanding our thought processes with the ultimate result being a credible market value conclusion for the subject site.  However, since the trading of real property occurs in a very imperfect market, the reader is cautioned to note that the adjustments set forth are not absolutes.  Rather, they are provided as a visual aid demonstrating the logic of our conclusion.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

- No adjustments are necessary for financing terms, property rights conveyed or conditions of sale.

- Due to the recent economic pressures from inflation and rising interest rates, downward adjustments are required to Sales #2, #3, #4, and #5.

- No adjustments are required for size.

- All of the comparables feature irregular shapes similar to the subject, therefore no adjustments are required for site configuration.

- Sales #1, #2, #3, and #4 feature superior industrial locations and require downward adjustments for location.  Alternatively, upward adjustment is required for Sale #5 due to its more rural location, which offers inferior highway access.

- All of the comparables were acquired without approvals, similar to the subject, therefore no adjustments are required.

- No adjustments are required for corner/access, frontage, topography, or utility availability.

## CONCLUSION

After making those adjustments, the market data produce value indicators of to $16.33 to $35.42 per square foot of land area for the subject site.  Considering the locational attributes of the subject, its physical traits, and potential economic characteristics, we believe a current market value of $24.00 to $28.00 per square foot of land area is appropriate for this site.  From within this range, we conclude the following market value for the useable area of the subject site:

| CONCLUDED LAND VALUE | | | |
|---|---|---|---|
| $ PSF FAR | | Subject FAR | Total |
| $24.00 | x | 208,215 | = | $4,997,160 |
| $28.00 | x | 208,215 | = | $5,830,020 |
| **Indicated Value:** | | | **$5,500,000** |
| | | (Rounded $ PSF FAR) | $26.42 |
| Less Demolition Cost: | | | **($1,665,720)** |
| Less NPV of Solar Lease: | | | **($229,821)** |
| **Indicated As Is Value:** | | | **$3,604,459** |
| **(Rounded)** | | | **$3,600,000** |
| | | (Rounded $ PSF FAR) | $17.29 |
| Compiled by CBRE | | | |

Our "As Is" land value is based on average demolition costs from the Marshall & Swift Valuation Service Guide for a Class C building.  Our average of $8 per square foot of building area equates to $1,665,720 and is deducted from our Indicated Value to determine the "As Is" value. In addition, we have also deducted the Net Present Value of the remaining solar lease payments. The schedule is also presented within the income capitalization approach.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

# Insurable Replacement Cost

Insurable Replacement Cost is defined as follows:

1. the value of an asset or asset group that is covered by an insurance policy; can be estimated by deducting costs of noninsurable items (e.g., land value) from market value.
2. The estimated cost, at current prices as of the effective date of valuation, of a substitute for the building being valued, using modern materials and current standards, design, and layout for insurance coverage purposes guaranteeing that damaged property is replaced with new property (i.e., depreciation is not deducted). [6]

CBRE, Inc. has followed traditional appraisal standards to develop a reasonable calculation based upon industry practices and industry-accepted publications such as the Marshall Valuation Service. The methodology employed is a derivation of the cost approach and is not reliable for Insurable Replacement Cost estimates. Actual construction costs and related estimates can vary greatly from this estimate.

The Insurable Replacement Cost estimate presented herein is intended to reflect the value of the destructible portions of the subject, based on the replacement of physical items that are subject to loss from hazards (excluding indestructible items such as basement excavation, foundation, site work, land value and indirect costs).  In the case of the subject, this estimate is based upon the base building costs (direct costs) as obtained via the Marshall Valuation Service cost guide, with appropriate deductions.

This analysis should not be relied upon to determine proper insurance coverage as only consultants considered experts in cost estimation and insurance underwriting are qualified to provide an Insurable Replacement Cost. It is provided to aid the client/reader/user as part of their overall decision-making process and no representations or warranties are made by CBRE, Inc. regarding the accuracy of this estimate.  It is strongly recommended that other sources be utilized to develop any estimate of Insurable Replacement Cost.

---

[6] Appraisal Institute, *The Dictionary of Real Estate Appraisal*, 6th ed. (Chicago: Appraisal Institute, 2015), 119.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## INSURABLE REPLACEMENT COST

| | | | |
|---|---|---|---|
| Primary Building Type: | Office | Height per Story: | 12' |
| Effective Age: | 25 YRS | Number of Buildings: | 1 |
| Condition: | Average | Gross Building Area: | 208,215 SF |
| Exterior Wall: | Masonry & Steel | Net Rentable Area: | 208,215 SF |
| Number of Stories: | 2 | Average Floor Area: | 104,108 SF |

| | |
|---|---|
| **MVS Sec/Page** | 15/17/C |
| **Quality/Bldg. Class** | Average/C |
| **Building Component** | Office |
| **Component Sq. Ft.** | 208,215 SF |
| **Base Square Foot Cost** | $144.00 |
| | |
| **Square Foot Refinements** | |
| Sprinklers | $3.00 |
| Subtotal | $147.00 |
| | |
| **Height and Size Refinements** | |
| Number of Stories Multiplier | 1.000 |
| Height per Story Multiplier | 1.144 |
| Floor Area Multiplier | 0.900 |
| Subtotal | $151.35 |
| | |
| **Cost Multipliers** | |
| Current Cost Multiplier | 1.09 |
| Local Multiplier | 1.13 |
| **Final Square Foot Cost** | **$186.42** |
| | |
| **Base Component Cost** | **$38,815,289** |

| | | |
|---|---|---|
| **Base Building Cost** | *(via Marshall Valuation Service cost data)* | $38,815,289 |
| | | |
| **Insurable Exclusions** | 10.0% of Total Building Cost | ($3,881,529) |
| | | |
| **Indicated Insurable Replacement Cost** | | **$34,933,760** |
| **Rounded** | | **$34,930,000** |
| **Value Per SF** | | **$167.76** |

Compiled by CBRE

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

# Sales Comparison Approach

The following map and table summarize the comparable data used in the valuation of the subject. A detailed description of each transaction is included in the addenda.



**SUMMARY OF COMPARABLE OFFICE SALES**

| No. | Property Name | Transaction Type | Date | YOC / Reno'd | NRA (SF) | Actual Sale Price | Price Per SF [1] | Occ. | NOI Per SF | OAR |
|-----|---------------|------|------|------|------|------|------|------|------|------|
| 1 | Kevon Office Center II, 2475 McClellan Boulevard Pennsauken Township, NJ 08109 | Sale | Aug-22 | 2008 | 49,498 | $9,800,000 | $197.99 | 90% | $15.68 | 7.92% |
| 2 | Cherry Hill Office Center Portfolio, 1020-1060 N. Kings Highway Cherry Hill, NJ 08002 | Sale | Aug-22 | 1968 / 1975 | 183,848 | $21,400,000 | $116.40 | 90% | $8.73 | 7.50% |
| 3 | 5000 Dearborn Circle, 5000 Dearborn Circle Mount Laurel Township, NJ 08054 | Sale | Jun-22 | 1988 / 2019 | 56,016 | $11,000,000 | $196.37 | 89% | $11.60 | 5.91% |
| 4 | Geico Office, 8000 Lincoln Drive East Marlton, NJ 08053 | Sale | Mar-22 | 1983 / 2020 | 54,923 | $9,457,500 | $172.20 | 100% | $11.29 | 6.56% |
| 5 | 501 Fellowship, 501 Fellowship Road Mount Laurel, NJ 08054 | Sale | Sep-21 | 2005 | 67,885 | $12,040,000 | $177.36 | 85% | $15.88 | 8.95% |
| Subj. Pro Forma | Voorhees Tech Center, 401 White Horse Road Voorhees Township, NJ 08043 | --- | --- | 1971 / 2000 | 208,215 | --- | --- | 92.00% | $9.06 | --- |

[1] Adjusted sale price for cash equivalency, lease-up and/or deferred maintenance (where applicable)

Compiled by CBRE



© 2023 CBRE, Inc.

## DISCUSSION/ANALYSIS OF IMPROVED SALES

### Improved Sale One

This comparable represents a 49,498-square-foot, Class B multi tenant office property, which is situated on a 5.8-acre parcel at 2475 McClellan Boulevard, Pennsauken Township, NJ. The one-story improvements were originally constructed in 2008 and were considered in average condition at the time of sale. The exterior walls depict masonry construction components and the parking is viewed to be adequate. The property sold in August 2022 for $9,800,000, or $197.99 per square foot. Net operating income at the time of sale was $776,250, or $15.68 per square foot, for an overall capitalization rate of 7.92%. The project was 90% leased to 3 tenants (GSA, HAB Management/Weisman, Lourdes/Virtua) at the time of sale.

### Improved Sale Two

This comparable represents the sale of a five building, 183,848-square-foot, Class B multi tenant office project, which is situated on a total of 10.81-acres at 1020-1060 N. Kings Highway in Cherry Hill Township, New Jersey. The improvements range from two to seven stories and were originally constructed from 1968 to 1975. The buildings have been well maintained and upgraded as necessary over time, and were considered in average condition. The exterior walls depict masonry construction components and the parking area is viewed to be adequate. The portfolio sold in August 2022 for $21,400,000, or $116.40 per square foot. Net operating income at the time of sale was $1,605,000, or $8.73 per square foot, for an overall capitalization rate of 7.5%. The tenancy is regional in nature and 90% leased at the time of sale.

### Improved Sale Three

This comparable represents the sale of a single story, 56,016-square-foot, suburban office building, which is situated on a total of 6.64-acres at 5000 Dearborn Circle in Mount Laurel, New Jersey. The improvements were constructed in 1988, renovated in 2019 and were considered in average to good condition at the time of sale. The exterior walls depict brick construction components and the parking area is viewed to be adequate. The property sold in June 2022 for $11,000,000, or $196.37 per square foot. Net operating income at the time of sale was $650,000, or $11.60 per square foot, for an overall capitalization rate of 5.91%. The occupancy at the time of the sale was 89% leased with Penn, Okidata, and Canon as tenants.

### Improved Sale Four

This comparable represents the sale of a 54,923-square-foot, Class B office property, which is situated on a 7.56-acre parcel at 8000 Lincoln Drive East in Marlton, New Jersey. The 3-story improvements were originally constructed in 1983 but upgraded over time as the tenant has expanded and were considered in average condition at the time of sale. The exterior walls depict masonry construction components and the parking area is viewed to be adequate. The property sold in March 2022 for $9,457,500, or $172.20 per square foot. Net operating income at the time of sale was $620,000, or $11.29 per square foot, for an overall capitalization rate of 6.56%. The subject is 100% leased to Geico through 2031. The facility was developed in 1983.



© 2023 CBRE, Inc.

## Improved Sale Five

This comparable represents the sale of a three story office building that totals 67,885-square-feet.  The building is situated on a 5.00-acre parcel at 501 Fellowship Road in Mount Laurel, New Jersey.  The complex was originally constructed in 2005 and was considered in good condition at the time of sale.  The exterior walls depict masonry construction components and parking area is viewed to be adequate.  The property sold in September 2021 for $12,040,000, or $177.36 per square foot.  Occupancy at the time of sale was 85%.  Net operating income was $1,078,038 for an overall capitalization rate of 8.95%.   The project's tenancy includes Cooper Health, Northwestern Mutual, and USB Financial.

## SUMMARY OF ADJUSTMENTS

Based on our comparative analysis, the following chart summarizes the adjustments warranted to each comparable.

| OFFICE SALES ADJUSTMENT GRID | | | | | | |
|---|---|---|---|---|---|---|
| Comparable Number | 1 | 2 | 3 | 4 | 5 | Subj. |
| Transaction Type | Sale | Sale | Sale | Sale | Sale | --- |
| Transaction Date | Aug-22 | Aug-22 | Jun-22 | Mar-22 | Sep-21 | --- |
| Year Built/Renovated | 2008 | 1968 / 1975 | 1988 / 2019 | 1983 / 2020 | 2005 | 1971 / 2000 |
| Property Subtype | Multi Tenant | Multi Tenant | Multi Tenant | Single Tenant | Multi Tenant | Multi Tenant |
| NRA (SF) | 49,498 | 183,848 | 56,016 | 54,923 | 67,885 | 208,215 |
| Actual Sale Price | $9,800,000 | $21,400,000 | $11,000,000 | $9,457,500 | $12,040,000 | --- |
| Adjusted Sale Price [1] | $9,800,000 | $21,400,000 | $11,000,000 | $9,457,500 | $12,040,000 | --- |
| Price Per SF [1] | $197.99 | $116.40 | $196.37 | $172.20 | $177.36 | --- |
| Occupancy | 90% | 90% | 89% | 100% | 85% | 92% |
| NOI Per SF | $15.68 | $8.73 | $11.60 | $11.29 | $15.88 | $9.16 |
| OAR | 7.92% | 7.50% | 5.91% | 6.56% | 8.95% | --- |
| Adj. Price Per SF | $197.99 | $116.40 | $196.37 | $172.20 | $177.36 | |
| Property Rights Conveyed | 0% | 0% | 0% | 0% | 0% | |
| Financing Terms [1] | 0% | 0% | 0% | 0% | 0% | |
| Conditions of Sale | 0% | 0% | 0% | 0% | 0% | |
| Market Conditions (Time) | -10% | -10% | -10% | -10% | -10% | |
| Subtotal - Price Per SF | $178.19 | $104.76 | $176.73 | $154.98 | $159.62 | |
| Location | 0% | 0% | -5% | -5% | -5% | |
| Size | -5% | 0% | -5% | -5% | -5% | |
| Age/Condition | -15% | 5% | -15% | -10% | -15% | |
| Quality of Construction | 0% | 0% | 0% | 0% | 0% | |
| Functionality | -15% | -15% | -15% | -15% | -15% | |
| Tenancy | -10% | 0% | -10% | -15% | -5% | |
| Parking | 0% | 0% | 0% | 0% | 0% | |
| Occupancy | 0% | 0% | 0% | -5% | 0% | |
| Total Other Adjustments | -45% | -10% | -50% | -55% | -45% | |
| Indicated Value Per SF | $98.01 | $94.28 | $88.37 | $69.74 | $87.79 | |

[1] Adjusted for cash equivalency, lease-up and/or deferred maintenance (where applicable)

Compiled by CBRE

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## OVERVIEW OF ADJUSTMENTS

In comparison with the subject, various adjustments were indicated and are detailed as follows:

No adjustments are necessary for property rights conveyed, financing terms or conditions of sale.

Market Conditions- All of the comparables require downward adjustments to reflect the impact of the recent rising interest rates and inflation that impact on the market.

Location- Sales #1 and #2 and situated in the same county as the subject and viewed to be similar.  However, Sales #3, #4, and #5 are viewed as superior office locations and require minor downward adjustment.

Size – Sales #1, #3, #4, and #5 are smaller properties and require downward adjustment for size.

Age/ Condition-The subject was originally developed in 1971 and renovated in 2000.  Overall, the newer construction and/or renovation of Sales #1, #3, #4, and #5 is viewed as superior and those comparables require downward adjustment for age & condition.  Alternatively, Sale #2 is an older project, requiring an upward adjustment.

Quality of Construction – Overall, no adjustments are required.

Functionality – The subject features 40,000 square feet of back office/data center space that has no windows and would either require a significant tenant improvements allowance to make the space more functional or require a specific tenant looking for that type of data center space. Overall, all of the comparables feature superior functionality and significant downward adjustments are required.

Parking – Overall, no adjustments are required.

Tenancy- Sales #1, #3, and #5 feature a higher level of credit/national tenancy than the unknown tenancy at the subject.  Further, Sale #4 is 100% net leased to a single tenant.  Those comparables require downward adjustment.

Occupancy- Sale#4 features a superior occupancy and requires downward adjustment.

After making adjustments for the various characteristics of the sale properties relative to the subject, a range in pricing between $69.74 to $99.52 per square foot is indicated.

## INDICATED MARKET VALUE BY SALES COMPARISON

Mindful of the totality of the information above, we believe the comparable property sales data to indicate a market value for the subject of approximately $90.00 to $95.00 per square foot. From within this range, we conclude the Sales Comparison Approach to indicate the following market values for the subject:

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## SALES COMPARISON APPROACH

| NRA (SF) | X | Value Per SF | = | Value |
|---|---|---|---|---|
| 208,215 | X | $90.00 | = | $18,739,350 |
| 208,215 | X | $95.00 | = | $19,780,425 |

**VALUE CONCLUSION**

| | |
|---|---|
| **Indicated Stabilized Value** | **$19,200,000** |
| Lease-Up Discount | ($13,900,000) |
| NPV of Solar Income | $229,821 |
| **Indicated As Is Value** | **$5,529,821** |
| **Rounded** | **$5,500,000** |
| **Value Per SF** | **$26.42** |

Compiled by CBRE

Deductions have been made to the stabilized conclusion to account for the capital costs associated with re-tenanting the vacant space. Details of these costs are found in the subsequent Income Capitalization Approach. In addition, we have included the Net Present Value of the remaining solar income payments through November of 2029. As noted above, the remaining payments are equivalent to $229,821. The schedule is also presented within the income capitalization approach.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

# Income Capitalization Approach

The following map and table summarize the primary comparable data used in the valuation of the subject.



### SUMMARY OF COMPARABLE OFFICE RENTALS

| Comp. No. | Property Name and Location | Year Built | Expense Basis | Tenant Name | Lease Area (SF) | Lease Date | Lease Term | Base Rent (NNN) | | Base Rent (BY +Elec.) | | Escalations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2370 Route 70 Cherry Hill, NJ | Ren. 2014 | BY+ Elec. | Docutred | 2,507 | Jun-23 | 5.00 Yrs. | $10.00 | PSF | $18.00 | PSF | $0.50 PSF/Ann. |
| 2 | 457 Haddonfield Road Cherry Hill, NJ | 1990 | Gross | Malamut Assoc | 2,579 | Mar-23 | 5.00 Yrs. | $13.60 | PSF | $21.60 | PSF | $0.50 PSF/ Ann. |
| 3 | 700 East Gate Drive Mount Laurel, NJ | Ren. 1992 | NNN | Selikoff & Cohen | 3,630 | Jan-23 | 7.50 Yrs. | $15.50 | PSF | $23.50 | PSF | $0.50 PSF/ Ann. |
| 4 | 1020 Laurel Oak Road Voorhees, NJ | 1986 | Gross | Ryan Homes | 15,324 | Aug-22 | 6.00 Yrs. | $14.50 | PSF | $22.50 | PSF | $0.25 PSF/ Ann. |
| 5 | 1000 Bishops Gate Drive Mount Laurel, NJ | 2005 | NNN | AWR | 9,300 | Aug-22 | 5.50 Yrs. | $13.00 | PSF | $21.00 | PSF | $0.50 PSF/ Ann. |
| 6 | 533 Fellowship Road Mount Laurel, NJ | 1986 | NNN | Fulton Bank | 5,686 | Aug-22 | 3.00 Yrs. | $12.00 | PSF | $20.00 | PSF | Flat |
| 7 | 2000 Midlantic Drive Mount Laurel, NJ | 1974 | NNN | OCWEN Mortgage | 18,300 | Aug-22 | 6.50 Yrs. | $12.75 | PSF | $20.75 | PSF | $0.50 PSF/ Ann. |
| 8 | 823 East Gate Drive Mount Laurel, NJ | 1975 | NNN | Impact Dimensions | 7,891 | Aug-22 | 5.00 Yrs. | $10.00 | PSF | $18.00 | PSF | $0.50 PSF/ Ann. |
| 9 | 10 Lake Center Marlton, NJ | 1989 | Gross | Sedwick Claims | 12,522 | Mar-22 | 5.00 Yrs. | $16.00 | PSF | $24.00 | PSF | $0.50 PSF/ Ann. |
| 10 | 1820 Chapel Ave Cherry Hill, NJ | 1984-2004 | BY+ Elec. | Lincoln National Ins. | 6,432 | Apr-21 | 11.00 Yrs. | $14.00 | PSF | $22.00 | PSF | $0.50 PSF/ Ann. |

Compiled by CBRE

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## DISCUSSION/ANALYSIS OF RENT COMPARABLES

The foregoing properties represent several office properties located in Voorhees as well as the competitive submarkets of Cherry Hill, Marlton, and Mount Laurel.  Each would be viewed as a potential alternative to tenants seeking space in this market.  As can be seen, rents range primarily from $10.00 to $15.50 per square foot on a net basis, $18.00 to $22.00 per square foot on a base year plus electric basis, and $21.60 to $24.00 per square foot on a gross basis.  We have utilized an approximate $8.00 per square foot expense in order to adjust the net rents to a Base Year plus electric structure.  When doing so, these rents adjust to $18.00 to $23.50 per square foot with a base year plus electric structure.

The lower limit of the range are Comparables #1 and #8.  Comparable #1 is situated in Two Executive Center in Cherry Hill.  This project was renovated more recently than the subject but offers a similar, secondary office location. Further, the project was experiencing issues pertaining to low occupancy and mismanagement.  As such, this lease was viewed to be slightly motivated.  Comparable #8 is the lease of a 7,891 square foot space to Impact Dimensions.  This space features a lower level of finishes in a flex industrial development.  Overall, market rental rates for the subject are projected above these comparables.

The upper limit of the range is Comparable #9, the lease of a 12,522 square foot space within 10 Lake Center in Marlton.  This comparable offers a superior exposure while the subject is viewed to be in superior overall condition.  Overall, market rental rates for the subject are projected below this comparable.

The balance of the comparables range from $20.00 to $23.50 per square foot on gross or Base Year plus Electric lease structure.  It is noted that rent escalations would be incorporated in virtually all of the leases.  Typically, rent escalations in the market range from $0.25 to $0.50 per square foot per annum or 2.0% to 3.0% per annum.  Tenant improvement allowances are typically $20.00 to $30.00 per square foot.  Overall, we have estimated the subject's 7 Year term spaces at $18.00 per square foot.  The market rent for the 5 Year term spaces is projected at $19.00 per square foot.  Lastly, Rear Office spaces, which feature inferior access and window lines, are projected at $13.00 per square foot.  All of these market rents are structured with increases above a base year stop, plus tenant electricity.   The market rents are projected to escalate at $0.50 per square foot per annum over the lease term.  Tenant improvement allowances are projected at $40.00 per square foot for the 7 Year spaces and $30.00 per square foot for the 5 Year spaces and Rear Office.



© 2023 CBRE, Inc.

## MARKET RENT CONCLUSIONS

The following chart shows the market rent conclusions for the subject:

| MARKET RENT CONCLUSIONS | | | |
|---|---|---|---|
| Category | Office 7 | Office 5 | Rear Office |
| Net Rentable Area (SF) | 104,702 | 63,513 | 40,000 |
| Percent of Total SF | 50.3% | 30.5% | 19.2% |
| Market Rent ($/SF/Yr.) | $18.00 | $19.00 | $13.00 |
| Weighted Average In-place Rent | $0.00 | $0.00 | $0.00 |
| Concessions (New Tenants) | 0  Months | 0  Months | 0  Months |
| Concessions (Renewals) | 0  Months | 0  Months | 0  Months |
| Reimbursements | Base Year + E | Base Year + E | Base Year + E |
| Escalations | $0.50/SF/Year | $0.50/SF/Year | $0.50/SF/Year |
| Tenant Improvements (New Tenants) | $40.00 | $30.00 | $30.00 |
| Tenant Improvements (Renewals) | $20.00 | $15.00 | $15.00 |
| Average Lease Term | 7 Years | 5 Years | 5 Years |
| Leasing Commissions (New Tenants) | 6.00% | 6.00% | 6.00% |
| Leasing Commissions (Renewals) | 3.00% | 3.00% | 3.00% |
| Compiled by CBRE | | | |

## RENT ROLL ANALYSIS

The subject's rent roll is illustrated as follows:

| RENT ROLL ANALYSIS FOR VOORHEES TECH CENTER | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suite | | | Lease | Lease | Term | Size (NRA) | | Market Rent | | Market | Vacant at Market | |
| No. | Tenant | Tenant Type | Start | Expiration | (Mos.) | SF | % Total | $/SF/Yr. | $/Yr. | Expense Basis | $/SF/Yr. | $/Yr. |
| 100 | Vacant Unit 1 | Office 7 | --- | --- | --- | 50,000 | 24.0% | $18.00 | $900,000 | Base Year + E | --- | $900,000 |
| 200 | Vacant Unit 2 | Office 5 | --- | --- | --- | 18,150 | 8.7% | $19.00 | $344,850 | Base Year + E | --- | $344,850 |
| 300 | Vacant Unit 3 | Office 5 | --- | --- | --- | 20,363 | 9.8% | $19.00 | $386,897 | Base Year + E | --- | $386,897 |
| 400 | Vacant Unit 4 | Office 5 | --- | --- | --- | 10,000 | 4.8% | $19.00 | $190,000 | Base Year + E | --- | $190,000 |
| 500 | Vacant Unit 5 | Office 5 | --- | --- | --- | 15,000 | 7.2% | $19.00 | $285,000 | Base Year + E | --- | $285,000 |
| 600 | Vacant Unit 6 | Office 7 | --- | --- | --- | 54,702 | 26.3% | $18.00 | $984,636 | Base Year + E | --- | $984,636 |
| 700 | Vacant Unit 7 | Rear Office | --- | --- | --- | 40,000 | 19.2% | $13.00 | $520,000 | Base Year + E | --- | $520,000 |
| Vacant Subtotals | | | | | | 208,215 | 100.0% | | $3,611,383 | | --- | $3,611,383 |
| Property Totals - Contract Rent | | | | | | 208,215 | 100.0% | | | | $17.34 | $3,611,383 |
| Property Totals - Market Rent | | | | | | 208,215 | 100.0% | $17.34 | $3,611,383 | | $17.34 | |
| Compiled by CBRE | | | | | | | | | | | | |

## POTENTIAL RENTAL INCOME CONCLUSION

Within this analysis, potential rental income is estimated based upon economic rent for vacant space at the time of stabilization in July of 2026.  The derivation of these revenues is reflected in our subsequent ARGUS cash flow model.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## OPERATING HISTORY

The following table presents available operating data for the subject.

| OPERATING HISTORY | | | | | |
|---|---|---|---|---|---|
| Year-Occupancy | 2020 | 79.0% | CBRE Estimate | 91.0% | |
| | Total | $/SF | Total [2] | $/SF | |
| **Income** | | | | | |
| Potential Rental Income | $1,961,904 | $9.42 | $3,421,329 | $16.43 | |
| Other Income | 177 | 0.00 | - | - | |
| Expense Reimbursements | 1,780,212 | 8.55 | 599,493 | 2.88 | |
| Effective Gross Income | $3,742,293 | $17.97 | $4,020,822 | $19.31 | |
| **Expenses** | | | | | |
| Real Estate Taxes | $666,641 | $3.20 | $623,864 | $3.00 | |
| Property Insurance | 65,787 | 0.32 | 89,690 | 0.43 | |
| Utilities | 655,660 | 3.15 | 78,479 | 0.38 | |
| Electricity | - | - | 448,450 | 2.15 | |
| General Operating | 124,363 | 0.60 | 112,112 | 0.54 | |
| Repairs & Maintenance | 466,209 | 2.24 | 448,450 | 2.15 | |
| Janitorial | 95,044 | 0.46 | 190,591 | 0.92 | |
| Management Fee [1] | 121,632 | 0.58 | 122,125 | 0.59 | |
| Operating Expenses | $2,195,337 | $10.54 | $2,113,760 | $10.15 | |
| **Net Operating Income** | **$1,546,956** | **$7.43** | **$1,907,062** | **$9.16** | |
| [1] (Mgmt. typically analyzed as a % of EGI) | 3.3% | | 3.0% | | |
| Source: Operating statements | | | | | |

Please note that while a full operating history and budget was requested, only one year was provided from 2020. This analysis has relied on the limited history provided as well as market comparables.

## VACANCY

The subject's estimated stabilized occupancy rate was previously discussed in the market analysis. The subject's vacancy is detailed as follows:

| VACANCY | | |
|---|---|---|
| Year | Total | % PGI |
| 2020 | | 21% |
| Current | | 100% |
| **CBRE Estimate** | **$353,479** | **8.00%** |
| Compiled by CBRE | | |

## CREDIT LOSS

The credit loss estimate is an allowance for nonpayment of rent or other income. The subject's credit loss is detailed as follows:

| CREDIT LOSS | | |
|---|---|---|
| Year | Total | % PGI |
| 2020 | $0 | 0.0% |
| **CBRE Estimate** | **$44,185** | **1.0%** |
| Compiled by CBRE | | |

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## EXPENSE REIMBURSEMENTS

Expense structures in the market vary from net, gross, or with increases over a base year stop. Leases at the subject are projected based on a base year structure whereby the tenant reimburses the owner for a pro rata share of increases in real estate taxes, insurance, utilities, repairs & maintenance, administrative expenses, and management fees over a base-year stop.  In addition, tenants reimburse electricity on a proportionate share basis.    The subject's expense reimbursements are detailed as follows:

| EXPENSE REIMBURSEMENTS | | |
|---|---|---|
| Year | Total | $/SF |
| 2020 | $1,780,212 | $8.55 |
| **CBRE Estimate** | **$599,493** | **$2.88** |
| Compiled by CBRE | | |

## EFFECTIVE GROSS INCOME

The subject's effective gross income is detailed as follows:

| EFFECTIVE GROSS INCOME | | |
|---|---|---|
| Year | Total | % Change |
| 2020 | $3,742,293 | --- |
| **CBRE Estimate** | **$4,020,822** | --- |
| Compiled by CBRE | | |

## OPERATING EXPENSE ANALYSIS

### Expense Comparables

The following chart summarizes expenses obtained from recognized industry publications and/or comparable properties.

| EXPENSE COMPARABLES | | | | |
|---|---|---|---|---|
| Comparable Number | 1 | 2 | 3 | Subject |
| Location | South Jersey | South Jersey | South Jersey | Voorhees Township, NJ |
| Period | 2021 | 2021 | 2022 | Pro Forma |
| | $/SF | $/SF | $/SF | $/SF |
| *Expenses* | | | | |
| Real Estate Taxes | $2.42 | $2.77 | $2.89 | $3.00 |
| Property Insurance | 0.15 | 0.14 | 0.68 | 0.43 |
| Utilities | 0.31 | 0.49 | 0.08 | 0.38 |
| Electricity | 2.00 | 1.65 | 1.36 | 2.15 |
| General Operating | 1.03 | 1.04 | 0.10 | 0.54 |
| Repairs & Maintenance | 1.84 | 2.14 | 2.85 | 2.15 |
| Janitorial | 0.90 | 1.06 | 0.30 | 0.92 |
| Management Fee [1] | 0.55 | 0.56 | 0.39 | 0.59 |
| Operating Expenses | $9.20 | $9.85 | $8.65 | $10.15 |
| [1] *(Mgmt. typically analyzed as a % of EGI)* | 3.0% | 2.6% | 4.0% | 3.0% |
| Compiled by CBRE | | | | |

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## OPERATING EXPENSE CONCLUSION

The comparable data and projections for the subject are summarized as follows:

| OPERATING EXPENSES | | |
|---|---|---|
| Year | Total | $/SF |
| 2020 | $2,195,337 | $10.54 |
| Expense Comparable 1 | N/A | $9.20 |
| Expense Comparable 2 | N/A | $9.85 |
| Expense Comparable 3 | N/A | $8.65 |
| **CBRE Estimate** | **$2,113,760** | **$10.15** |
| Compiled by CBRE | | |

The subject's per square foot operating expense pro forma is slightly the total per square foot operating expenses indicated by the expense comparables. This is generally attributed to a higher real estate tax burden at the subject. However, are projection is generally supported by the 2020 operating year.

## NET OPERATING INCOME CONCLUSION

The comparable data and projections for the subject are summarized as follows:

| NET OPERATING INCOME | | |
|---|---|---|
| Year | Total | $/SF |
| 2020 | $1,546,956 | $7.43 |
| **CBRE Estimate** | **$1,907,062** | **$9.16** |
| Compiled by CBRE | | |

Our pro forma estimate is significantly higher than the most recent full year due to our projection of a stabilized occupancy.

## DIRECT CAPITALIZATION

Direct capitalization is a method used to convert a single year's estimated stabilized net operating income into a value indication. The following subsections represent different techniques for deriving an overall capitalization rate.

### Comparable Sales

The overall capitalization rates (OARs) confirmed for the comparable sales analyzed in the sales comparison approach are as follows:



© 2023 CBRE, Inc.

| COMPARABLE CAPITALIZATION RATES | | | | |
|---|---|---|---|---|
| Sale | Sale Date | Sale Price $/SF | Occupancy | OAR |
| 1 | Aug-22 | $197.99 | 90% | 7.92% |
| 2 | Aug-22 | $116.40 | 90% | 7.50% |
| 3 | Jun-22 | $196.37 | 89% | 5.91% |
| 4 | Mar-22 | $172.20 | 100% | 6.56% |
| 5 | Sep-21 | $177.36 | 85% | 8.95% |
| **Indicated OAR:** | | | **91%** | **5.91%-8.95%** |
| Compiled by: CBRE | | | | |

The foregoing transactions indicate a range in overall capitalization rates from 5.91% to 8.95%. The overall capitalization rates for these sales were derived based upon the actual or pro-forma income characteristics of the property. The transaction at the upper end of the range is represented by the sale of a multi tenant property in Mount Laurel. The transaction at the lower end of the range is represented by the sale of a multi-tenant property also in Mount Laurel. Overall, given the subject's location, condition, layout, and unknown future tenancy, a capitalization rate toward the upper end of the range at 8.50% is viewed to be appropriate.

## Published Investor Surveys

The results of the most recent investor surveys are summarized in the following chart.

| OVERALL CAPITALIZATION RATES | | |
|---|---|---|
| Investment Type | OAR Range | Average |
| *PwC Suburban Office* | | |
| National Data | 4.65% - 8.00% | 6.24% |
| **Indicated OAR:** | | **8.50%** |
| Compiled by: CBRE | | |

Overall, given the subject's location, condition, layout, and unknown future tenancy, a capitalization rate above the range is viewed to be appropriate.

## Market Participants

The results of recent interviews with knowledgeable real estate professionals are summarized in the following table.

| OVERALL CAPITALIZATION RATES | | | |
|---|---|---|---|
| Respondent | Company | OAR | Date of Survey |
| Confidential | CBRE | 8.00-9.00% | Jun-23 |
| **Indicated OAR:** | | | **8.50%** |
| Compiled by: CBRE | | | |

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## Band of Investment

The band of investment technique has been utilized as a crosscheck to the foregoing techniques. The Mortgage Interest Rate and the Equity Dividend Rate (EDR) are based upon current market yields for similar investments.  The analysis is shown in the following table.

| BAND OF INVESTMENT | | | | | |
|---|---|---|---|---|---|
| Mortgage Interest Rate | 6.50% | | | | |
| Mortgage Term (Amortization Period) | 25 Years | | | | |
| Mortgage Ratio (Loan-to-Value) | 65% | | | | |
| Mortgage Constant (monthly payments) | 0.08102 | | | | |
| Equity Dividend Rate (EDR) | 9.00% | | | | |
| | | | | | |
| Mortgage Requirement | 65% | x | 0.08102 | = | 0.05266 |
| Equity Requirement | 35% | x | 0.09000 | = | 0.03150 |
| | 100% | | | | 0.08416 |
| **Indicated OAR:** | | | | | **8.40%** |
| Compiled by: CBRE | | | | | |

## Debt Coverage Ratio

The debt coverage ratio (DCR) is the ratio of net operating income to annual debt service and measures the ability of a given property to meet its debt service out of net operating income.

Utilizing data obtained from knowledgeable mortgage finance professionals, the subject's projected NOI can be tested for reasonableness against the market's typical loan parameters to determine whether or not the DCR is positive.  This analysis is shown in the following table.

| DEBT COVERAGE RATIO ANALYSIS | |
|---|---|
| Estimated As Is Value | $19,000,000 |
| Mortgage Ratio (Loan-to-Value) | 65% |
| Estimated Mortage Loan Amount | $12,350,000 |
| Mortgage Interest Rate | 6.50% |
| Mortgage Term (Amortization Period) | 25 Years |
| Mortgage Constant (monthly payments) | 0.08102 |
| Annual Debt Service (monthly payments) | $1,000,657 |
| Estimated NOI | $1,907,062 |
| Estimated Debt Coverage Ratio (DCR) | 1.91 |
| Market Debt DCR | 1.40 |
| Positive DCR? (Y or N) | Yes |
| Compiled by: CBRE | |

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## Capitalization Rate Conclusion

The following chart summarizes the OAR conclusions.

| OVERALL CAPITALIZATION RATE - CONCLUSION | |
| --- | --- |
| Source | Indicated OAR |
| Comparable Sales | 5.91%-8.95% |
| Published Surveys | 8.50% |
| Market Participants | 8.50% |
| Band of Investment | 8.40% |
| **CBRE Estimate** | **8.50%** |
| Compiled by: CBRE | |

In concluding an overall capitalization rate for the subject, primary reliance has been placed upon the data obtained from the comparable sales and interviews with active market participants.  This data tends to provide the most accurate depiction of both buyer's and seller's expectations within the market and the ranges indicated are relatively tight.  Further secondary support for our conclusion is noted via the *PWC Real Estate Investor Survey,* as well as the band of investment methodology.  Considering the data presented, the concluded overall capitalization rate appears to be well supported in the local market.

We have also considered recent events and prevailing market conditions with respect to capitalization rates.  This includes a combination of inflationary pressures, higher cost of capital (considering interest rates as well as risk spreads), and the recent geopolitical events.  While the overall long-term outlook for commercial real estate remains positive, the full effect of these factors may not yet be reflected in transactional data.  Overall, we view uncertainty and the higher cost of capital to have an upward influence on capitalization rates which is considered with respect to our conclusion herein.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## Direct Capitalization Summary

A summary of the direct capitalization is illustrated in the following chart.

**DIRECT CAPITALIZATION SUMMARY**

| Income | | $/SF/Yr | Total |
|---|---|---|---|
| Potential Rental Income | | $18.34 | $3,818,993 |
| Vacancy | 8.00% | ($1.70) | ($353,479) |
| Credit Loss | 1.00% | ($0.21) | ($44,185) |
| **Net Rental Income** | | $16.43 | $3,421,329 |
| | | | |
| Expense Reimbursements | | $2.88 | $599,493 |
| **Effective Gross Income** | | $19.31 | $4,020,822 |
| | | | |
| **Expenses** | | | |
| Real Estate Taxes | | $3.00 | $623,864 |
| Property Insurance | | $0.43 | $89,690 |
| Utilities | | $0.38 | $78,479 |
| Electricity | | $2.15 | $448,450 |
| General Operating | | $0.54 | 112,112 |
| Repairs & Maintenance | | $2.15 | 448,450 |
| Janitorial | | $0.92 | 190,591 |
| Management Fee | 3.00% | $0.59 | 122,125 |
| **Operating Expenses** | | **$10.15** | **$2,113,760** |
| **Operating Expense Ratio** | | | 52.57% |
| **Net Operating Income** | | **$9.16** | **$1,907,062** |
| **OAR** | | ÷ | **8.50%** |
| **Indicated Stabilized Value** | | | **$22,436,024** |
| **Rounded** | | | **$22,400,000** |
| NPV of Solar Income | | | $229,821 |
| Lease Up Discount | | | ($13,900,000) |
| **Indicated As Is Value** | | | **$8,765,845** |
| **Rounded** | | | **$8,800,000** |
| **Value Per SF** | | | **$42.26** |

Compiled by CBRE

## ADJUSTMENT FOR STABILIZATION

The subject is not stabilized. A deduction for losses occurring during stabilization is necessary. This is calculated based on the differential in indicated value between the DCF's "As Is" and "As Stabilized". The following depicts this calculation. The indicated stabilization discount is then utilized within the Sales Comparison Approach to provide an indication of the as complete value estimate.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

| STABILIZATION SUMMARY | |
|---|---|
| Estabilized Stabilization Period | **36 Months** |
| DCF - As Stabilized value | $19,000,000 |
| DCF - As Is value | $5,100,000 |
| Differential | $13,900,000 |
| Total | $13,900,000 |
| Stabilization Discount | **$13,900,000** |
| Compiled by CBRE | |

### Net Present Value of Remaining Solar Income Payments

In addition, we have included the Net Present Value of the remaining solar income payments through November of 2029.  As noted above, the remaining payments are equivalent to $229,821.

**NET PRESENT VALUE OF REMAINING SOLAR INCOME PAYMENTS**

| Year | Commencing | Payment | Discount Rate @ 9.5% | Present Value |
|---|---|---|---|---|
| 1 | 7/1/2023 | $50,000 | 0.91324 | $45,662 |
| 2 | 7/1/2024 | $50,000 | 0.83401 | $41,701 |
| 3 | 7/1/2025 | $50,000 | 0.76165 | $38,083 |
| 4 | 7/1/2026 | $50,000 | 0.69557 | $34,779 |
| 5 | 7/1/2027 | $50,000 | 0.63523 | $31,761 |
| 6 | 7/1/2028 | $50,000 | 0.58012 | $29,006 |
| 7 | 7/1/2029 | $16,667 | 0.52979 | $8,830 |
| | **Total** | | | **$229,821** |

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

## DISCOUNTED CASH FLOW ANALYSIS (DCF)

The DCF assumptions for the subject are summarized as follows:

**SUMMARY OF DISCOUNTED CASH FLOW ASSUMPTIONS**

**General**

| | |
|---|---|
| Start Date | Jul-23 |
| Hold Period | 12 Years |
| Basis | Fiscal |
| Software | Argus DCF |

**Growth Rates**

| Growth Category | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6+ |
|---|---|---|---|---|---|---|
| General Inflation Rate | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% |
| Market Inflation Rate | 1.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% |
| Expense Inflation Rate | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% |

**Market Leasing Assumptions**

| Leasing Category | Market Rent | Lease Term (Months) | Recovery Structure | Escalations | Concessions New (Months) | Concessions Renewal (Months) |
|---|---|---|---|---|---|---|
| Office 7 | $18.00 | 84 | Base Year + E | $0.50/SF/Year | 0 | 0 |
| Office 5 | $19.00 | 60 | Base Year + E | $0.50/SF/Year | 0 | 0 |
| Rear Office | $13.00 | 60 | Base Year + E | $0.50/SF/Year | 0 | 0 |

| Leasing Category | TI's New (SF/Yr) | TI's Renewal (SF/Yr) | Downtime (Months) | Commission New | Commission Renewal | Renewal Probability |
|---|---|---|---|---|---|---|
| Office 7 | $40.00 | $20.00 | 12 | 6.00% | 3.00% | 70% |
| Office 5 | $30.00 | $15.00 | 9 | 6.00% | 3.00% | 70% |
| Rear Office | $30.00 | $15.00 | 12 | 6.00% | 3.00% | 70% |

**Economic Assumptions**

| | |
|---|---|
| Stabilized Operating Expenses ($/SF/Yr.) | $10.15 |
| Current Occupancy | 0.00% |
| Stabilized Occupancy | 92.00% |
| Credit Loss | 1.00% |
| Stabilized Occupancy (w/Credit Loss) | 91.00% |
| Estimated Absorption Period | 36 Months |

**Financial**

| | Rate |
|---|---|
| Discount Rate | 8.00% |
| Terminal Capitalization Rate | 8.75% |
| Cost of Sale | 2.00% |

Compiled by CBRE

Provided on the following pages is a discussion of additional assumptions used in the discounted cash flow analysis.

### General Assumptions

The DCF analysis utilizes an 12-year projection due to the significant lease up projected ta the subject. This is consistent with current investor assumptions.

### Growth Rate Assumptions

Published investor surveys are shown below.

**SUMMARY OF GROWTH RATES**

| Investment Type | Rent | Expenses | Inflation |
|---|---|---|---|
| U.S. Bureau of Labor Statistics  (CPI-U) | | | |
| 10-Year Snapshot Average as of  Mar-23 | | | 2.63% |
| | | | |
| **CBRE Estimate** | **1.50%** | **2.50%** | **2.50%** |

Compiled by: CBRE

*Voorhees Tech* Center, *Voorhees* Township, *New Jersey*



© 2023 CBRE, Inc.

The estimated growth rates indicated above are based primarily on local market conditions.  We have assumed 1% rent growth in years one and two, and 2.5% thereafter.

## Leasing Assumptions

The contract lease terms for the existing tenants are utilized within the DCF analysis, with market leasing assumptions applied for renewals and absorption tenants.  All subsequent years vary according to the growth rate assumptions applied to the Year 1 estimate.

### LEASING COMMISSIONS

The following table presents the leasing commissions quoted for the subject, those prevalent in the market as derived through the comparable properties, and our pro forma estimate.  In estimating the market rate for leasing commissions, primary emphasis has been placed on market practice.

| **LEASING COMMISSIONS** | | | |
|---|---|---|---|
| Category | Office 7 | Office 5 | Rear Office |
| **CBRE Estimate** | | | |
| **New Tenants** | **6.00%** | **6.00%** | **6.00%** |
| **Renewals** | **3.00%** | **3.00%** | **3.00%** |
| Compiled by CBRE | | | |

### RENEWAL PROBABILITY

The renewal probability incorporated within the market leasing assumptions has been estimated at 70%.  This rate is considered reasonable based on the rent comparable data, a survey of market participants and the subject.

### DOWNTIME BETWEEN LEASES

The downtime estimate at lease rollover incorporated within the market leasing assumptions has been estimated at 9 months for 5 year spaces and 12 months for 7 year and rear office spaces. This rate is considered reasonable based on the rent comparable data, a survey of market participants and the subject.

## Financial Assumptions

### DISCOUNT RATE ANALYSIS

The results of the most recent investor surveys are summarized in the following chart.

| **DISCOUNT RATES** | | | |
|---|---|---|---|
| Investment Type | Rate Range | | Average |
| *PwC Suburban Office* | | | |
| National Data | 6.50% - | 9.00% | 7.84% |
| **CBRE Estimate- As Stabilized** | | | **9.50%** |
| **CBRE Estimate- As Is** | | | **12.00%** |
| Compiled by: CBRE | | | |

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

For insights into the current real estate segment of capital markets, we again consulted the latest PwC Real Estate Investor Survey. There it is reported that the yields on investment grade strip centers range from 6.00 to 9.00 percent with an average of 7.63 percent. Given the subject's condition, location, and unknown future tenancy, we have utilized a Discount Rate above the range of the national survey. A 250 basis point premium has been applied to reflect the significant lease up risk within the "As Is" scenario.

We have also considered prevailing market conditions (including inflationary pressures, cost of capital, etc.) in concluding an appropriate discount rate. While the overall long-term outlook for commercial real estate remains positive, these factors are impacting price discovery and underwriting for buyers. The impact can vary depending on location and asset class, and in some cases is yielding smaller buyer pools. Overall, we view this investment environment to have some potential upward influence on yields. Our discount rate conclusion considers available information and our view of market/investment conditions.

TERMINAL CAPITALIZATION RATE

The reversionary value of the subject is based on an assumed sale at the end of the holding period based on capitalizing the Year 11 NOI at a terminal capitalization rate.

| TERMINAL CAPITALIZATION RATES | | |
|---|---|---|
| Investment Type | Rate Range | Average |
| *PwC Suburban Office* | | |
| National Data - Residual OAR | 6.00% - 9.00% | 7.30% |
| **CBRE Estimate** | | **8.75%** |
| Compiled by: CBRE | | |



© 2023 CBRE, Inc.

## Discounted Cash Flow Conclusion

The DCF schedule(s) and value conclusions are depicted on the following page(s).

### FINANCIAL SUMMARY

| Property Name: | Voorhees Tech Center | Product Type: | Office - Multi Tenant |
|---|---|---|---|
| Property Address: | 401 White Horse Road | Year Built/Renovated: | 1971 / 2000 |
| Interest Appraised: | Leased Fee Interest | Stories: | 2 |
| Effective Date: | June 23, 2023 | Parking Ratio: | 4.90/1000 SF |
| NRA: | 208,215 SF | Land Area (acres): | 25.98 |

#### TENANCY

**Cumulative Lease Expiration Profile**



**Top Tenants**

| Tenant | Size (GLA) SF | % of Base Rent | Exp. |
|---|---|---|---|

| Occupancy Rate: | 0.00% |
|---|---|
| Avg. Remaining Lease Term: | 0.0 Years |

#### INCOME ANALYSIS





| Year 1 Contract Rent | $17.34 | Year 1 NOI | ($823,827) |
|---|---|---|---|
| Year 1 Market Rent | $17.34 | Year 1 CF | ($3,038,409) |

#### VALUATION SUMMARY

| Final Value Conclusion | $5,100,000 | | | |
|---|---|---|---|---|
| Value PSF | $24.49 | | | |
| Investment Parameters | | Income Yields | NOI | CF |
| IRR | 12.00% | Year 1 | -16.15% | -59.58% |
| Terminal Cap Rate | 8.75% | Years 1-5 | 16.97% | -16.29% |
| Direct Cap Rate (Yr. 1) | -16.15% | Years 6-10 | 40.13% | 13.27% |

Source: CBRE

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

### Income Capitalization Approach

**CBRE**

**Voorhees Tech Center**
For the Years Ending

| | Year 1 Jun-24 | Year 2 Jun-25 | Year 3 Jun-26 | Year 4 Jun-27 | Year 5 Jun-28 | Year 6 Jun-29 | Year 7 Jun-30 | Year 8 Jun-31 | Year 9 Jun-32 | Year 10 Jun-33 | Year 11 Jun-34 | Year 12 Jun-35 | Year 13 Jun-36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rental Revenue** | | | | | | | | | | | | | |
| Potential Base Rent | | | | | | | | | | | | | |
| Absorption & Turnover Vacancy | | | | | | | | | | | | | |
| Scheduled Base Rent | | | | | | | | | | | | | |
| Total Rental Revenue | | | | | | | | | | | | | |
| **Other Tenant Revenue** | | | | | | | | | | | | | |
| Expense Recoveries | | | | | | | | | | | | | |
| Total Other Tenant Revenue | | | | | | | | | | | | | |
| Total Tenant Revenue | | | | | | | | | | | | | |
| **Other Revenue** | | | | | | | | | | | | | |
| Solar Income | | | | | | | | | | | | | |
| Total Other Revenue | | | | | | | | | | | | | |
| Potential Gross Revenue | | | | | | | | | | | | | |
| **Vacancy & Credit Loss** | | | | | | | | | | | | | |
| Vacancy Allowance | | | | | | | | | | | | | |
| Credit Loss | | | | | | | | | | | | | |
| Total Vacancy and Credit Loss | | | | | | | | | | | | | |
| Effective Gross Revenue | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Real Estate Taxes | | | | | | | | | | | | | |
| Insurance | | | | | | | | | | | | | |
| Utilities | | | | | | | | | | | | | |
| Electric | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | |
| Repairs/Maintenance | | | | | | | | | | | | | |
| Janitorial | | | | | | | | | | | | | |
| Management | | | | | | | | | | | | | |
| Total Operating Expenses | | | | | | | | | | | | | |
| Net Operating Income | | | | | | | | | | | | | |
| **Leasing Costs** | | | | | | | | | | | | | |
| Total Leasing Costs | | | | | | | | | | | | | |
| **Capital Expenditures** | | | | | | | | | | | | | |
| Reserves | | | | | | | | | | | | | |
| Total Capital Expenditures | | | | | | | | | | | | | |
| Total Leasing & Capital Costs | | | | | | | | | | | | | |
| Cash Flow Before Debt Service | | | | | | | | | | | | | |
| Total Operating Expense PSF/YR | | | | | | | | | | | | | |
| Inferred Capitalization Rate | | | | | | | | | | | | | |
| Unleveraged Cash Flow Return | | | | | | | | | | | | | |

**Reversion Summary**

| | |
|---|---|
| Terminal Capitalization Rate | 8.75% |
| Adjusted Gross Reversionary Proceeds | $27,000,797 |
| Minus: Cost of Sale 2.00% | |
| Net Reversion | $26,460,621 |

**Value Summary**

| | | |
|---|---|---|
| Discount Rate | 12.00% | |
| Cash Flow PV | | -33% |
| Reversion PV | | 133% |
| As Is Market Value (Rounded) | $8,100,000 | |
| Inferred First Year Cap Rate | -16.15% | |



*Voorhees Tech Center, Voorhees Township, New Jersey*

90

**CBRE**

© 2023 CBRE, Inc.

**Income Capitalization Approach**

**VOORHEES CORP CENTER**
**CASH FLOW REPORT BEGINNING JULY 1, 2026**

| For the Years Ending | Year 1 Jun-2027 | Year 2 Jun-2028 | Year 3 Jun-2029 | Year 4 Jun-2030 | Year 5 Jun-2031 | Year 6 Jun-2032 | Year 7 Jun-2033 | Year 8 Jun-2034 | Year 9 Jun-2035 | Reversion Jun-2036 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Rental Revenue** | | | | | | | | | | |
| Potential Base Rent | 3,818,993 | 3,923,100 | 4,018,874 | 4,107,284 | 4,205,754 | 4,312,791 | 4,411,898 | 4,516,006 | 4,626,981 | 4,754,695 |
| Absorption & Turnover Vacancy | 0 | 0 | -336,111 | -210,081 | -577,121 | -156,847 | 0 | 0 | -237,687 | -357,913 |
| Scheduled Base Rent | 3,818,993 | 3,923,100 | 3,682,763 | 3,897,204 | 3,628,633 | 4,155,944 | 4,411,898 | 4,516,006 | 4,389,294 | 4,396,782 |
| Total Rental Revenue | 3,818,993 | 3,923,100 | 3,682,763 | 3,897,204 | 3,628,633 | 4,155,944 | 4,411,898 | 4,516,006 | 4,389,294 | 4,396,782 |
| **Other Tenant Revenue** | | | | | | | | | | |
| Total Expense Recoveries | 599,493 | 653,603 | 611,053 | 589,175 | 523,169 | 531,659 | 626,337 | 688,622 | 685,712 | 673,175 |
| Total Other Tenant Revenue | 599,493 | 653,603 | 611,053 | 589,175 | 523,169 | 531,659 | 626,337 | 688,622 | 685,712 | 673,175 |
| Total Tenant Revenue | 4,418,486 | 4,576,704 | 4,293,817 | 4,486,378 | 4,151,802 | 4,687,602 | 5,038,235 | 5,204,627 | 5,075,006 | 5,069,957 |
| **Other Revenue** | | | | | | | | | | |
| Solar Income | 50,000 | 50,000 | 50,000 | 18,750 | | | | | | |
| Total Other Revenue | 50,000 | 50,000 | 50,000 | 18,750 | | | | | | |
| Potential Gross Revenue | 4,468,486 | 4,626,704 | 4,343,817 | 4,505,128 | 4,151,802 | 4,687,602 | 5,038,235 | 5,204,627 | 5,075,006 | 5,069,957 |
| **Vacancy & Credit Loss** | | | | | | | | | | |
| Vacancy Allowance | -353,479 | -366,136 | -34,283 | -165,636 | 0 | -230,709 | -603,059 | -416,370 | -187,328 | -76,317 |
| Credit Loss | -44,185 | -45,767 | -42,938 | -44,864 | -41,518 | -46,876 | -50,382 | -52,046 | -50,750 | -50,700 |
| Total Vacancy & Credit Loss | -397,664 | -411,903 | -77,221 | -210,500 | -41,518 | -277,585 | -453,441 | -468,416 | -238,078 | -127,017 |
| Effective Gross Revenue | 4,070,822 | 4,214,800 | 4,266,596 | 4,294,629 | 4,110,284 | 4,410,017 | 4,584,794 | 4,736,211 | 4,836,928 | 4,942,941 |
| **Operating Expenses** | | | | | | | | | | |
| Real Estate Taxes | 623,864 | 639,461 | 655,447 | 671,834 | 688,629 | 705,845 | 723,491 | 741,579 | 760,118 | 779,121 |
| Insurance | 89,690 | 91,932 | 94,230 | 96,586 | 99,001 | 101,476 | 104,013 | 106,613 | 109,278 | 112,010 |
| Utilities | 78,479 | 80,441 | 82,452 | 84,513 | 86,626 | 88,791 | 91,011 | 93,286 | 95,619 | 98,009 |
| Electric | 448,450 | 459,661 | 471,153 | 482,932 | 495,004 | 507,380 | 520,064 | 533,066 | 546,392 | 560,052 |
| Administrative | 112,112 | 114,915 | 117,788 | 120,733 | 123,751 | 126,845 | 130,016 | 133,266 | 136,598 | 140,013 |
| Repairs/Maintenance | 448,450 | 459,661 | 471,152 | 482,931 | 495,004 | 507,380 | 520,064 | 533,066 | 546,392 | 560,052 |
| Janitorial | 190,591 | 195,356 | 184,211 | 195,755 | 182,371 | 205,280 | 221,027 | 226,553 | 221,479 | 221,351 |
| Management | 122,125 | 126,444 | 127,998 | 128,839 | 123,309 | 132,301 | 137,544 | 142,086 | 145,108 | 148,288 |
| Total Operating Expenses | 2,113,760 | 2,167,870 | 2,169,718 | 2,241,790 | 2,227,403 | 2,330,929 | 2,447,230 | 2,509,313 | 2,393,718 | 2,579,671 |
| Net Operating Income | 1,957,062 | 2,046,930 | 2,099,878 | 2,052,839 | 1,882,881 | 2,059,089 | 2,137,564 | 2,226,696 | 2,301,210 | 2,363,270 |
| **Leasing Costs** | | | | | | | | | | |
| Tenant Improvements | 0 | 0 | 1,470,831 | 870,934 | 1,579,484 | 2,663,330 | 0 | 0 | 484,380 | 1,189,660 |
| Leasing Commissions | 0 | 0 | 295,750 | 171,372 | 113,903 | 476,839 | 0 | 0 | 90,911 | 232,676 |
| Total Leasing Costs | 0 | 0 | 1,766,581 | 1,042,307 | 693,387 | 3,140,090 | 0 | 0 | 555,291 | 1,422,336 |
| **Capital Expenditures** | | | | | | | | | | |
| Reserves | 32,634 | 34,475 | 35,336 | 36,220 | 37,125 | 38,053 | 39,005 | 39,980 | 40,979 | 42,004 |
| Total Capital Expenditures | 32,634 | 34,475 | 35,336 | 36,220 | 37,125 | 38,053 | 39,005 | 39,980 | 40,979 | 42,004 |
| Total Leasing & Capital Costs | 32,634 | 34,475 | 1,801,917 | 1,078,527 | 730,512 | 3,198,143 | 39,005 | 39,980 | 596,270 | 1,464,340 |
| Cash Flow Before Debt Service | 1,923,428 | 2,012,455 | 297,961 | 974,313 | 1,152,309 | -1,139,054 | 2,098,559 | 2,186,716 | 1,704,940 | 898,930 |
| Cash Flow Available for Distribution | 1,923,428 | 2,012,455 | 297,961 | 974,313 | 1,152,309 | -1,139,054 | 2,098,559 | 2,186,716 | 1,704,940 | 898,930 |
| IMPLIED OVERALL RATE | 10.30% | 10.77% | 11.05% | 10.80% | 9.91% | 10.84% | 11.25% | 11.72% | 12.11% | |
| CASH ON CASH RETURN | 10.12% | 10.59% | 1.57% | 5.13% | 6.06% | -6.00% | 11.05% | 11.51% | 8.97% | |

| Sale / Yield | Terminal Capitalization Rate | | |
|---|---|---|---|
| Discount Rate | 8.50% | 8.75% | 9.00% |
| 9.25% | $19,695,114 | $19,343,991 | $19,012,375 |
| 9.50% | $18,372,989 | $19,029,058 | $18,704,151 |
| 9.75% | $19,057,714 | $18,720,729 | $18,402,464 |

**Reversion Summary**
| | |
|---|---|
| Adjusted Gross Reversionary Proceeds | $27,509,797 |
| Minus: Cost of Sale at 2.00% | ($541,176) |
| Net Reversion @ 8.75% Cap Rate | $26,468,601 |

**Value Summary**
| | |
|---|---|
| Cash Flow Present Value @ 9.50% Discount Rate | $7,333,907 |
| Reversion Flow Present Value @ 9.50% Discount Rate | $11,695,109 |
| Reconciled Value Indication (Rounded) | $19,000,000 |
| Value Per Square Feet | $91.28 |
| Implied First Year Cap Rate | 10.30% |



NOI and Cash Flow Trend

*Voorhees Tech Center, Voorhees Township, New Jersey*

**CBRE**

© 2023 CBRE, Inc.

## CONCLUSION OF INCOME CAPITALIZATION APPROACH

The conclusions via the valuation methods employed for this approach are as follows:

| INCOME CAPITALIZATION APPROACH VALUES | | |
|---|---|---|
| | As Is on June 23, 2023 | As Stabilized on July 1, 2026 |
| Direct Capitalization Method | $8,800,000 | $22,400,000 |
| Discounted Cash Flow Analysis | $5,100,000 | $19,000,000 |
| Reconciled Value | $5,100,000 | $19,000,000 |
| Compiled by CBRE | | |

Given the currently vacant status of the subject, we have placed all weight on the Discounted Cash Flow, which most accurately accounts for the significant downtime and capital costs associated with the projected lease up.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

# Reconciliation of Value

The value indications from the approaches to value are summarized as follows:

| SUMMARY OF VALUE CONCLUSIONS | |
| --- | --- |
| | As Is on June 23, 2023 |
| Land Value | $3,600,000 |
| Sales Comparison Approach | $5,500,000 |
| Income Capitalization Approach | $5,100,000 |
| Reconciled Value | $5,100,000 |
| Compiled by CBRE | |

The cost approach typically gives a reliable value indication when there is strong support for the replacement cost estimate and when there is minimal depreciation.  Considering the substantial amount of depreciation present in the property, the reliability of the cost approach is considered somewhat diminished.  Therefore, the cost approach is considered less applicable to the subject and has not been developed.

In the sales comparison approach, the subject is compared to similar properties that have been sold recently or for which listing prices or offers are known.  The sales used in this analysis are considered somewhat comparable to the subject, yet the required adjustments were based on reasonable and well-supported rationale.  In addition, market participants are currently analyzing purchase prices on investment properties as they relate to available substitutes in the market. Therefore, the sales comparison approach is considered to provide a reliable value indication, but has been given secondary emphasis in the final value reconciliation.

The income capitalization approach is applicable to the subject since it is an income producing property leased in the open market.  Market participants are primarily analyzing properties based on their income generating capability.   Therefore, the income capitalization approach is considered a reasonable and substantiated value indicator and has been given primary emphasis in the final value estimate.

Based on the foregoing, the market value of the subject has been concluded as follows:

| MARKET VALUE CONCLUSION | | | |
| --- | --- | --- | --- |
| Appraisal Premise | Interest Appraised | Date of Value | Value Conclusion |
| As Is | Leased Fee Interest | June 23, 2023 | $5,100,000 |
| As Is- Land Value | Fee Simple Estate | June 23, 2023 | $3,600,000 |
| Compiled by CBRE | | | |

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

# Assumptions and Limiting Conditions

1.  CBRE, Inc. through its appraiser (collectively, "CBRE") has inspected through reasonable observation the subject property.  However, it is not possible or reasonably practicable to personally inspect conditions beneath the soil and the entire interior and exterior of the improvements on the subject property.  Therefore, no representation is made as to such matters.

2.  The report, including its conclusions and any portion of such report (the "Report"), is as of the date set forth in the letter of transmittal and based upon the information, market, economic, and property conditions and projected levels of operation existing as of such date. The dollar amount of any conclusion as to value in the Report is based upon the purchasing power of the U.S. Dollar on such date.  The Report is subject to change as a result of fluctuations in any of the foregoing.  CBRE has no obligation to revise the Report to reflect any such fluctuations or other events or conditions which occur subsequent to such date.

3.  Unless otherwise expressly noted in the Report, CBRE has assumed that:

    (i)   Title to the subject property is clear and marketable and that there are no recorded or unrecorded matters or exceptions to title that would adversely affect marketability or value. CBRE has not examined title records (including without limitation liens, encumbrances, easements, deed restrictions, and other conditions that may affect the title or use of the subject property) and makes no representations regarding title or its limitations on the use of the subject property.  Insurance against financial loss that may arise out of defects in title should be sought from a qualified title insurance company.

    (ii)  Existing improvements on the subject property conform to applicable local, state, and federal building codes and ordinances, are structurally sound and seismically safe, and have been built and repaired in a workmanlike manner according to standard practices; all building systems (mechanical/electrical, HVAC, elevator, plumbing, etc.) are in good working order with no major deferred maintenance or repair required; and the roof and exterior are in good condition and free from intrusion by the elements.  CBRE has not retained independent structural, mechanical, electrical, or civil engineers in connection with this appraisal and, therefore, makes no representations relative to the condition of improvements.  CBRE appraisers are not engineers and are not qualified to judge matters of an engineering nature, and furthermore structural problems or building system problems may not be visible.  It is expressly assumed that any purchaser would, as a precondition to closing a sale, obtain a satisfactory engineering report relative to the structural integrity of the property and the integrity of building systems.

    (iii) Any proposed improvements, on or off-site, as well as any alterations or repairs considered will be completed in a workmanlike manner according to standard practices.

    (iv)  Hazardous materials are not present on the subject property.  CBRE is not qualified to detect such substances. The presence of substances such as asbestos, urea formaldehyde foam insulation, contaminated groundwater, mold, or other potentially hazardous materials may affect the value of the property.

    (v)   No mineral deposit or subsurface rights of value exist with respect to the subject property, whether gas, liquid, or solid, and no air or development rights of value may be transferred.  CBRE has not considered any rights associated with extraction or exploration of any resources, unless otherwise expressly noted in the Report.

    (vi)  There are no contemplated public initiatives, governmental development controls, rent controls, or changes in the present zoning ordinances or regulations governing use, density, or shape that would significantly affect the value of the subject property.

    (vii) All required licenses, certificates of occupancy, consents, or other legislative or administrative authority from any local, state, nor national government or private entity or organization have been or can be readily obtained or renewed for any use on which the Report is based.

    (viii) The subject property is managed and operated in a prudent and competent manner, neither inefficiently or super-efficiently.

    (ix)  The subject property and its use, management, and operation are in full compliance with all applicable federal, state, and local regulations, laws, and restrictions, including without limitation environmental laws, seismic hazards, flight patterns, decibel levels/noise envelopes, fire hazards, hillside ordinances, density, allowable uses, building codes, permits, and licenses.

    (x)   The subject property is in full compliance with the Americans with Disabilities Act (ADA).  CBRE is not qualified to assess the subject property's compliance with the ADA, notwithstanding any discussion of possible readily achievable barrier removal construction items in the Report.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

(xi)  All information regarding the areas and dimensions of the subject property furnished to CBRE are correct, and no encroachments exist.  CBRE has neither undertaken any survey of the boundaries of the subject property nor reviewed or confirmed the accuracy of any legal description of the subject property.

Unless otherwise expressly noted in the Report, no issues regarding the foregoing were brought to CBRE's attention, and CBRE has no knowledge of any such facts affecting the subject property.  If any information inconsistent with any of the foregoing assumptions is discovered, such information could have a substantial negative impact on the Report.  Accordingly, if any such information is subsequently made known to CBRE, CBRE reserves the right to amend the Report, which may include the conclusions of the Report.  CBRE assumes no responsibility for any conditions regarding the foregoing, or for any expertise or knowledge required to discover them.  Any user of the Report is urged to retain an expert in the applicable field(s) for information regarding such conditions.

4.  CBRE has assumed that all documents, data and information furnished by or behalf of the client, property owner, or owner's representative are accurate and correct, unless otherwise expressly noted in the Report.  Such data and information include, without limitation, numerical street addresses, lot and block numbers, Assessor's Parcel Numbers, land dimensions, square footage area of the land, dimensions of the improvements, gross building areas, net rentable areas, usable areas, unit count, room count, rent schedules, income data, historical operating expenses, budgets, and related data.  Any error in any of the above could have a substantial impact on the Report.  Accordingly, if any such errors are subsequently made known to CBRE, CBRE reserves the right to amend the Report, which may include the conclusions of the Report.  The client and intended user should carefully review all assumptions, data, relevant calculations, and conclusions of the Report and should immediately notify CBRE of any questions or errors within 30 days after the date of delivery of the Report.

5.  CBRE assumes no responsibility (including any obligation to procure the same) for any documents, data or information not provided to CBRE, including without limitation any termite inspection, survey or occupancy permit.

6.  All furnishings, equipment and business operations have been disregarded with only real property being considered in the Report, except as otherwise expressly stated and typically considered part of real property.

7.  Any cash flows included in the analysis are forecasts of estimated future operating characteristics based upon the information and assumptions contained within the Report.  Any projections of income, expenses and economic conditions utilized in the Report, including such cash flows, should be considered as only estimates of the expectations of future income and expenses as of the date of the Report and not predictions of the future.  Actual results are affected by a number of factors outside the control of CBRE, including without limitation fluctuating economic, market, and property conditions.  Actual results may ultimately differ from these projections, and CBRE does not warrant any such projections.

8.  The Report contains professional opinions and is expressly not intended to serve as any warranty, assurance or guarantee of any particular value of the subject property.  Other appraisers may reach different conclusions as to the value of the subject property.  Furthermore, market value is highly related to exposure time, promotion effort, terms, motivation, and conclusions surrounding the offering of the subject property.  The Report is for the sole purpose of providing the intended user with CBRE's independent professional opinion of the value of the subject property as of the date of the Report.  Accordingly, CBRE shall not be liable for any losses that arise from any investment or lending decisions based upon the Report that the client, intended user, or any buyer, seller, investor, or lending institution may undertake related to the subject property, and CBRE has not been compensated to assume any of these risks.  Nothing contained in the Report shall be construed as any direct or indirect recommendation of CBRE to buy, sell, hold, or finance the subject property.

9.  No opinion is expressed on matters which may require legal expertise or specialized investigation or knowledge beyond that customarily employed by real estate appraisers.  Any user of the Report is advised to retain experts in areas that fall outside the scope of the real estate appraisal profession for such matters.

10. CBRE assumes no responsibility for any costs or consequences arising due to the need, or the lack of need, for flood hazard insurance.  An agent for the Federal Flood Insurance Program should be contacted to determine the actual need for Flood Hazard Insurance.

11. Acceptance or use of the Report constitutes full acceptance of these Assumptions and Limiting Conditions and any special assumptions set forth in the Report.  It is the responsibility of the user of the Report to read in full, comprehend and thus become aware of all such assumptions and limiting conditions.  CBRE assumes no responsibility for any situation arising out of the user's failure to become familiar with and understand the same.

12. The Report applies to the property as a whole only, and any pro ration or division of the title into fractional interests will invalidate such conclusions, unless the Report expressly assumes such pro ration or division of interests.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

13. The allocations of the total value estimate in the Report between land and improvements apply only to the existing use of the subject property.  The allocations of values for each of the land and improvements are not intended to be used with any other property or appraisal and are not valid for any such use.

14. The maps, plats, sketches, graphs, photographs, and exhibits included in this Report are for illustration purposes only and shall be utilized only to assist in visualizing matters discussed in the Report.  No such items shall be removed, reproduced, or used apart from the Report.

15. The Report shall not be duplicated or provided to any unintended users in whole or in part without the written consent of CBRE, which consent CBRE may withhold in its sole discretion.  Exempt from this restriction is duplication for the internal use of the intended user and its attorneys, accountants, or advisors for the sole benefit of the intended user.  Also exempt from this restriction is transmission of the Report pursuant to any requirement of any court, governmental authority, or regulatory agency having jurisdiction over the intended user, provided that the Report and its contents shall not be published, in whole or in part, in any public document without the written consent of CBRE, which consent CBRE may withhold in its sole discretion.  Finally, the Report shall not be made available to the public or otherwise used in any offering of the property or any security, as defined by applicable law. Any unintended user who may possess the Report is advised that it shall not rely upon the Report or its conclusions and that it should rely on its own appraisers, advisors and other consultants for any decision in connection with the subject property.  CBRE shall have no liability or responsibility to any such unintended user.

*Voorhees Tech Center, Voorhees Township, New Jersey*



© 2023 CBRE, Inc.

# ADDENDA

**Addendum A**

# IMPROVED SALE DATA SHEETS

© 2023 CBRE, Inc.

| **Sale** | **Office - Multi Tenant** | **No. 1** |
|---|---|---|

| | | |
|---|---|---|
| Property Name | Kevon Office Center II | |
| Address | 2475 McClellan Boulevard | |
| | Pennsauken Township, NJ 08109 |  |
| County | Camden | |
| Govt./Tax ID | N/A | |
| Net Rentable Area (NRA) | 49,498 sf | |
| Condition | Average | |
| Number of Buildings | 1 | |
| Parking Type/Ratio | Surface/ 6.65:1,000 sf | |
| Year Built/Renovated | 2008/ N/A | |
| Floor Count | 1 | |
| Occupancy Type | Multi-tenant | |
| Land Area Net | 5.800 ac/ 252,648 sf | |
| Actual FAR | 0.20 | |
| Zoning | C1- Commercial | |
| Construction Class/ Type | C/ Average | |
| External Finish | Masonry | |
| Amenities | N/A | |

## Transaction Details

| | | | |
|---|---|---|---|
| Type | Sale | Primary Verification | Selling Broker- Jerry Kranzel- CBRE |
| Interest Transferred | Leased Fee | Transaction Date | 08/23/2022 |
| Condition of Sale | None | Recording Date | N/A |
| Remaining Lease Term | N/A | Avg. Credit Rating | N/A |
| Recorded Buyer | Kevon Office Partners LLC | Sale Price | $9,800,000 |
| Buyer Type | Private Investor | Financing | Market Rate Financing |
| Recorded Seller | Kevon Office II LP | Cash Equivalent | $9,800,000 |
| Marketing Time | N/A | Capital Adjustment | $0 |
| Listing Broker | N/A | Adjusted Price | $9,800,000 |
| Doc # | 12187-1145 | **Adjusted Price / sf** | **$197.99** |
| Buyer's Primary Analysis | Static Capitalization Analysis | Occupancy at Sale | 90% |
| Static Analysis Method | Trailing Actuals | Underwritten Occupancy | N/A |
| Source | N/A | Potential Gross Income | N/A |
| NOI / sf | $15.68 | Vacancy/Collection Loss | N/A |
| IRR | N/A | Effective Gross Income | N/A |
| OER | N/A | Expenses | N/A |
| Expenses /sf | $0.00 | Net Operating Income | $776,250 |
| Cap Rate | 7.92% | | |

## Comments

Sale of a multi tenant office building located just off Route 70 in Pennsauken, NJ. The project was 90% leased to 3 tenants (GSA, HAB Management/Weisman, Lourdes/Virtua) at the time of sale.

© 2023 CBRE, Inc.



## Sale                          Office - Multi Tenant                          No. 2

| | | |
|---|---|---|
| Property Name | Cherry Hill Office Center Portfolio | |
| Address | 1020-1060 N. Kings Highway | |
| | Cherry Hill, NJ 08002 | |
| County | Camden | |
| Govt./Tax ID | N/A | |
| Net Rentable Area (NRA) | 183,848 sf | |
| Condition | Average | |
| Number of Buildings | 5 | |
| Parking Type/Ratio | Surface/ 4.26:1,000 sf | |
| Year Built/Renovated | 1968/ 1975 | |
| Floor Count | 2 | |
| Occupancy Type | Multi-tenant | |
| Land Area Net | 10.810 ac/ 470,884 sf | |
| Actual FAR | 0.39 | |
| Zoning | O2-Office | |
| Construction Class/ Type | C/ Average | |
| External Finish | Masonry | |
| Amenities | N/A | |



## Transaction Details

| | | | |
|---|---|---|---|
| Type | Sale | Primary Verification | N/A |
| Interest Transferred | Leased Fee | Transaction Date | 08/18/2022 |
| Condition of Sale | None | Recording Date | N/A |
| Remaining Lease Term | N/A | Avg. Credit Rating | N/A |
| Recorded Buyer | CHK OPERATING LLC | Sale Price | $21,400,000 |
| Buyer Type | Private Investor | Financing | Market Rate Financing |
| Recorded Seller | Cherry Hill Equity LLC | Cash Equivalent | $21,400,000 |
| Marketing Time | N/A | Capital Adjustment | $0 |
| Listing Broker | N/A | Adjusted Price | $21,400,000 |
| Doc # | 12215-0704 | **Adjusted Price / sf** | **$116.40** |
| Buyer's Primary Analysis | Static Capitalization Analysis | Occupancy at Sale | 90% |
| Static Analysis Method | Trailing Actuals | Underwritten Occupancy | N/A |
| Source | N/A | Potential Gross Income | N/A |
| NOI / sf | $8.73 | Vacancy/Collection Loss | N/A |
| IRR | N/A | Effective Gross Income | N/A |
| OER | N/A | Expenses | N/A |
| Expenses /sf | $0.00 | Net Operating Income | $1,605,000 |
| Cap Rate | 7.50% | | |

## Comments

Sale of a five building office portfolio within the Cherry Hill Office Park. The multi tenancy is a mix of general and medical, and regional in nature. The properties were developed between 1968 and 1975, and range from 2-7 stories.

© 2023 CBRE, Inc.



## Sale | Office - Multi Tenant | No. 3

| | | |
|---|---|---|
| Property Name | 5000 Dearborn Circle | |
| Address | 5000 Dearborn Circle | |
| | Mount Laurel Township, NJ 08054 | |
| County | Burlington | |
| Govt./Tax ID | 24-00512-0000-00001-01 | |
| Net Rentable Area (NRA) | 56,016 sf | |
| Condition | Good | |
| Number of Buildings | N/A | |
| Parking Type/Ratio | Open/ 5.32:1,000 sf | |
| Year Built/Renovated | 1988/ 2019 | |
| Floor Count | 1 | |
| Occupancy Type | Multi-tenant | |
| Land Area Net | 6.640 ac/ 289,247 sf | |
| Actual FAR | 0.20 | |
| Zoning | I-Industrial | |
| Construction Class/ Type | C/ Average | |
| External Finish | Masonry | |
| Amenities | N/A | |



## Transaction Details

| | | | |
|---|---|---|---|
| Type | Sale | Primary Verification | N/A |
| Interest Transferred | Leased Fee | Transaction Date | 06/14/2022 |
| Condition of Sale | None | Recording Date | N/A |
| Remaining Lease Term | N/A | Avg. Credit Rating | N/A |
| Recorded Buyer | ATPI 5000 Dearborn MOB Owner LLC | Sale Price | $11,000,000 |
| Buyer Type | Private Investor | Financing | Market Rate Financing |
| Recorded Seller | SFA 5000 Dearborn Circle LLC | Cash Equivalent | $11,000,000 |
| Marketing Time | N/A | Capital Adjustment | $0 |
| Listing Broker | N/A | Adjusted Price | $11,000,000 |
| Doc # | N/A | **Adjusted Price / sf** | **$196.37** |
| | | | |
| Buyer's Primary Analysis | Static Capitalization Analysis | Occupancy at Sale | 89% |
| Static Analysis Method | Trailing Actuals | Underwritten Occupancy | N/A |
| Source | N/A | Potential Gross Income | N/A |
| NOI / sf | $11.60 | Vacancy/Collection Loss | N/A |
| IRR | N/A | Effective Gross Income | N/A |
| OER | N/A | Expenses | N/A |
| Expenses /sf | $0.00 | Net Operating Income | $650,000 |
| Cap Rate | 5.91% | | |

## Comments

Sale of a multi tenant office project just off of Route 38 in Mount Laurel, NJ. The building was completely renovated in 2019. Tenancy includes Penn, OkiData, Canon,

© 2023 CBRE, Inc.



| Sale | Office - Single Tenant | No. 4 |
|---|---|---|

| Property Name | Geico Office |
|---|---|
| Address | 8000 Lincoln Drive East |
| | Marlton, NJ 08053 |
| County | Burlington |
| Govt./Tax ID | 13-00002-04-00001 |
| Net Rentable Area (NRA) | 54,923 sf |
| Condition | Average |
| Number of Buildings | 1 |
| Parking Type/Ratio | Surface/ 7.96:1,000 sf |
| Year Built/Renovated | 1983/ 2020 |
| Floor Count | 3 |
| Occupancy Type | Multi-tenant |
| Land Area Net | 7.558 ac/ 329,217 sf |
| Actual FAR | 0.17 |
| Zoning | C1- Commercial |
| Construction Class/ Type | C/ Average |
| External Finish | Masonry |
| Amenities | N/A |



## Transaction Details

| | | | |
|---|---|---|---|
| Type | Sale | Primary Verification | N/A |
| Interest Transferred | Leased Fee | Transaction Date | 03/11/2022 |
| Condition of Sale | None | Recording Date | N/A |
| Remaining Lease Term | N/A | Avg. Credit Rating | N/A |
| Recorded Buyer | 620 North Broad Street LLC | Sale Price | $9,457,500 |
| Buyer Type | Private Investor | Financing | Market Rate Financing |
| Recorded Seller | M3 REAL ESTATE HOLDINGS LLC | Cash Equivalent | $9,457,500 |
| Marketing Time | N/A | Capital Adjustment | $0 |
| Listing Broker | N/A | Adjusted Price | $9,457,500 |
| Doc # | 13611-838 | **Adjusted Price / sf** | **$172.20** |
| Buyer's Primary Analysis | Static Capitalization Analysis | Occupancy at Sale | 100% |
| Static Analysis Method | Trailing Actuals | Underwritten Occupancy | N/A |
| Source | N/A | Potential Gross Income | N/A |
| NOI / sf | $11.29 | Vacancy/Collection Loss | N/A |
| IRR | N/A | Effective Gross Income | N/A |
| OER | N/A | Expenses | N/A |
| Expenses /sf | $0.00 | Net Operating Income | $620,000 |
| Cap Rate | 6.56% | | |

## Comments

The subject is 100% leased to Geico through 2031. The facility was developed in 1983 but upgraded over time as the tenant has expanded.

© 2023 CBRE, Inc.



## Sale                    Office - Multi Tenant                    No. 5

| | |
|---|---|
| Property Name | 501 Fellowship |
| Address | 501 Fellowship Road |
| | Mount Laurel, NJ 08054 |
| County | Burlington |
| Govt./Tax ID | 24-01202-0000-00001 |
| Net Rentable Area (NRA) | 67,885 sf |
| Condition | Good |
| Number of Buildings | 1 |
| Parking Type/Ratio | Surface/ 4.08:1,000 sf |
| Year Built/Renovated | 2005/ N/A |
| Floor Count | 3 |
| Occupancy Type | Multi-tenant |
| Land Area Net | 5.000 ac/ 217,800 sf |
| Actual FAR | 0.31 |
| Zoning | N/A |
| Construction Class/ Type | C/ Average |
| External Finish | Masonry |
| Amenities | N/A |



## Transaction Details

| | | | |
|---|---|---|---|
| Type | Sale | Primary Verification | N/A |
| Interest Transferred | Leased Fee | Transaction Date | 09/01/2021 |
| Condition of Sale | None | Recording Date | N/A |
| Remaining Lease Term | N/A | Avg. Credit Rating | N/A |
| Recorded Buyer | 501 FELLOWSHIP NJ LLC | Sale Price | $12,040,000 |
| Buyer Type | Private Investor | Financing | Market Rate Financing |
| Recorded Seller | DAVIS MALIBU ASSOCIATES LLC | Cash Equivalent | $12,040,000 |
| Marketing Time | N/A | Capital Adjustment | $0 |
| Listing Broker | N/A | Adjusted Price | $12,040,000 |
| Doc # | 13563-3303 | **Adjusted Price / sf** | **$177.36** |
| Buyer's Primary Analysis | Static Capitalization Analysis | Occupancy at Sale | 85% |
| Static Analysis Method | Trailing Actuals | Underwritten Occupancy | N/A |
| Source | N/A | Potential Gross Income | N/A |
| NOI / sf | $15.88 | Vacancy/Collection Loss | N/A |
| IRR | N/A | Effective Gross Income | N/A |
| OER | N/A | Expenses | N/A |
| Expenses /sf | $0.00 | Net Operating Income | $1,078,038 |
| Cap Rate | 8.95% | | |

## Comments

Sale of a multi tenant office project in the East Gate Business Center. Major tenancy includes Cooper Health, Northwestern Mutual, and USB Financial.

© 2023 CBRE, Inc.



Addendum B

# LAND SALE DATA SHEETS

© 2023 CBRE, Inc.

| Sale | Land - Industrial | No. 1 |
| --- | --- | --- |

| | | |
| --- | --- | --- |
| Property Name | Mount Laurel Industrial Site | |
| Address | 2001 Briggs Road | |
| | Mount Laurel, NJ 08054 | |
| County | Burlington | |
| Govt./Tax ID | 24-00510-0000-00003-0000-QFARM | |
| Land Area Net | 31.840 ac/ 1,386,950 sf | |
| Land Area Gross | N/A/ N/A | |
| Site Development Status | Raw | |
| Utilities | All Available | |
| Maximum FAR | 0.14 | |
| Min Land Bldg Ratio | 7.28:1 | |
| Shape | Irregular | |
| Topography | Generally Level | |
| Flood Zone Class | Zone X (Unshaded) | |
| Flood Panel No./ Date | 34005C0234G/ Aug 2019 | |
| Zoning | I- Industry | |
| Entitlement Status | N/A | |



## Transaction Details

| | | | |
| --- | --- | --- | --- |
| Type | Sale | Primary Verification | Public Record/CoStar |
| Interest Transferred | Fee Simple | Transaction Date | 02/27/2023 |
| Condition of Sale | Arms-Length | Recording Date | 03/10/2023 |
| Recorded Buyer | GREY PARK BRIGGS LLC | Sale Price | $7,100,000 |
| Buyer Type | Developer | Financing | Market Rate Financing |
| Recorded Seller | MEDFORD VILLAGE EAST ASSN LLC | Cash Equivalent | $7,100,000 |
| Marketing Time | N/A | Capital Adjustment | $0 |
| Listing Broker | N/A | Adjusted Price | $7,100,000 |
| Doc # | 13661-4702 | **Adjusted Price / ac and / sf** | **$222,990 / $5.12** |
| | | **Adjusted Price/ FAR** | **$37.28** |
| | | **Adjusted Price/ Unit** | **N/A** |

## Comments

This comparable represents the sale of 31.84 acres of commercial land located at 2001 Briggs Road in Mount Laurel, New Jersey.  The site is approved for a 190,470 square foot, Class A industrial warehouse building.  The site was vacant at the time of sale.  The property was sold without entitlements and the buyer went through the approval process.

© 2023 CBRE, Inc.



## Sale | Land - Industrial | No. 2

| | |
|---|---|
| Property Name | Woodcrest Road Industrial Site |
| Address | 104 Woodcrest Road<br>Cherry Hill, NJ 08002 |
| County | Camden |
| Govt./Tax ID | Block 431.18, Lot 8.01 |
| Land Area Net | 15.140 ac/ 659,498 sf |
| Land Area Gross | N/A/ N/A |
| Site Development Status | Semi-Finished |
| Utilities | All Available |
| Maximum FAR | 0.25 |
| Min Land Bldg Ratio | 4.07:1 |
| Shape | Irregular |
| Topography | Generally Level |
| Flood Zone Class | Zone X (Unshaded) |
| Flood Panel No./ Date | 34007C0107E/ Sep 2007 |
| Zoning | IR- Industrial Restricted (Redevelopment) |
| Entitlement Status | Master/Specific Plan |



## Transaction Details

| | | | |
|---|---|---|---|
| Type | Sale | Primary Verification | N/A |
| Interest Transferred | Fee Simple | Transaction Date | 06/27/2022 |
| Condition of Sale | None | Recording Date | N/A |
| Recorded Buyer | LRE WOODCREST ROAD LLC | Sale Price | $4,500,000 |
| Buyer Type | N/A | Financing | All Cash |
| Recorded Seller | FMP MOUNT LAUREL LLC | Cash Equivalent | $4,500,000 |
| Marketing Time | N/A | Capital Adjustment | $0 |
| Listing Broker | N/A | Adjusted Price | $4,500,000 |
| Doc # | 12158-1451 | **Adjusted Price / ac and / sf** | **$297,226 / $6.82** |
| | | **Adjusted Price/ FAR** | **$27.75** |
| | | **Adjusted Price/ Unit** | **N/A** |

## Comments

This comparable represents the sale of 15.14 acres of industrial land at 104 Woodcrest Road in Cherry Hill Township, New Jersey. The site's shape is irregular and its topography is described as generally level. The parcel exhibits frontage along Woodcrest Road. The site is zoned IR- Industrial Restricted (Redevelopment), and all utilities were available to the site. The property sold in June 2022 for $4,500,000, or $297,226 per acre. The subject site is in a redevelopment zone but was not approved for industrial use. The entitlements were obtained by the buyer, who planned to develop a 162,150 square foot warehouse.

© 2023 CBRE, Inc.



## Sale | Land - Industrial | No. 3

| Property Name | Industrial Site |
| --- | --- |
| Address | 2015 US-206<br>Bordentown Township, NJ 08505 |
| County | Burlington County |
| Govt./Tax ID | N/A |
| Land Area Net | 46.930 ac/ 2,044,271 sf |
| Land Area Gross | N/A/ N/A |
| Site Development Status | Semi-Finished |
| Utilities | All Available |
| Maximum FAR | 0.15 |
| Min Land Bldg Ratio | 6.78:1 |
| Shape | Irregular |
| Topography | Generally Level |
| Flood Zone Class | Zone X (Unshaded) |
| Flood Panel No./ Date | 34005C0155F/ Dec 2017 |
| Zoning | REO- Research, Engineering, Office |
| Entitlement Status | None |



### Transaction Details

| | | | |
| --- | --- | --- | --- |
| Type | Sale | Primary Verification | N/A |
| Interest Transferred | Fee Simple | Transaction Date | 02/11/2022 |
| Condition of Sale | None | Recording Date | N/A |
| Recorded Buyer | Old York Rd Industrial Prop LLC | Sale Price | $12,350,000 |
| Buyer Type | Developer | Financing | Market Rate Financing |
| Recorded Seller | Future Real Estate Group LLC | Cash Equivalent | $12,350,000 |
| Marketing Time | N/A | Capital Adjustment | $90,000 |
| Listing Broker | N/A | Adjusted Price | $12,440,000 |
| Doc # | 13601-1038 | **Adjusted Price / ac and / sf** | **$265,076 / $6.09** |
| | | **Adjusted Price/ FAR** | **$41.26** |
| | | **Adjusted Price/ Unit** | **N/A** |

### Comments

The property was previously acquired in two separate transactions on December 21, 2021 and February 11, 2022 for a total consideration of $12,350,000. At the time of the negotiations and agreement, the property was unentitled for development. Since the time of sale, the property was approved for development and has proposed construction of a 301,470 square foot warehouse. At the time of sale, the property was improved with an 18,000 square foot industrial building, which was planned for demolition.

© 2023 CBRE, Inc.



| Sale | Land - Industrial | No. 4 |
|------|-------------------|-------|

| Property Name | Crown Point Road Warehouse Site |
|---|---|
| Address | 1847 Crown Point Road |
| | West Deptford Township, NJ 08086 |
| County | Gloucester |
| Govt./Tax ID | 20-00130-0000-00004 |
| Land Area Net | 57.580 ac/ 2,508,185 sf |
| Land Area Gross | 57.580 ac/ 2,508,185 sf |
| Site Development Status | Raw |
| Utilities | All Available |
| Maximum FAR | 0.11 |
| Min Land Bldg Ratio | 8.96:1 |
| Shape | Irregular |
| Topography | Generally Level |
| Flood Zone Class | Zone X (Unshaded) |
| Flood Panel No./ Date | 34015C0081F/ Aug 2016 |
| Zoning | C- General Commercial |
| Entitlement Status | None |



## Transaction Details

| | | | |
|---|---|---|---|
| Type | Sale | Primary Verification | Public Record |
| Interest Transferred | Fee Simple | Transaction Date | 11/17/2021 |
| Condition of Sale | Arm's Length | Recording Date | N/A |
| Recorded Buyer | BCIF Crown Point LLC | Sale Price | $7,000,000 |
| Buyer Type | Developer | Financing | Cash to Seller |
| Recorded Seller | TH Realty Inc. | Cash Equivalent | $7,000,000 |
| Marketing Time | N/A | Capital Adjustment | $0 |
| Listing Broker | N/A | Adjusted Price | $7,000,000 |
| Doc # | 6586/59 | **Adjusted Price / ac and / sf** | **$121,570 / $2.79** |
| | | **Adjusted Price/ FAR** | **$25.00** |
| | | **Adjusted Price/ Unit** | **N/A** |

## Comments

All approvals were acquired by the buyer.

© 2023 CBRE, Inc.



## Sale | Land - Industrial | No. 5

| Property Name | Eastampton Industrial Site |
|---|---|
| Address | 2575 Route 206 |
| | Eastampton, NJ 08060 |
| County | Burlington |
| Govt./Tax ID | 11-00800-0000-00009-03-QFARM |
| Land Area Net | 27.640 ac/ 1,203,998 sf |
| Land Area Gross | N/A/ N/A |
| Site Development Status | Raw |
| Utilities | All Available |
| Maximum FAR | 0.29 |
| Min Land Bldg Ratio | 3.48:1 |
| Shape | Irregular |
| Topography | Generally Level |
| Flood Zone Class | Zone X (Unshaded) |
| Flood Panel No./ Date | 34005C0163F/ Dec 2017 |
| Zoning | BP- Business Park |
| Entitlement Status | None |



## Transaction Details

| | | | |
|---|---|---|---|
| Type | Sale | Primary Verification | N/A |
| Interest Transferred | Fee Simple | Transaction Date | 09/21/2021 |
| Condition of Sale | None | Recording Date | N/A |
| Recorded Buyer | RG Eastampton LLC | Sale Price | $5,880,000 |
| Buyer Type | Developer | Financing | Market Rate Financing |
| Recorded Seller | AHW REALTY LLC | Cash Equivalent | $5,880,000 |
| Marketing Time | N/A | Capital Adjustment | $0 |
| Listing Broker | N/A | Adjusted Price | $5,880,000 |
| Doc # | 13565-6748 | **Adjusted Price / ac and / sf** | **$212,735 / $4.88** |
| | | **Adjusted Price/ FAR** | **$17.01** |
| | | **Adjusted Price/ Unit** | **N/A** |

## Comments

The subject was acquired in September of 2021, as vacant unentitled land. All of the entitlements were acquired by the buyer. The project was since developed with a 345,600 square foot warehouse facility.

© 2023 CBRE, Inc.



Addendum C

# OPERATING DATA

© 2023 CBRE, Inc.

# White Horse 401 LLC
## Profit & Loss
### January through December 2020

| | Jan - Dec 20 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| Cam | 1,350,999.10 |
| Electric | 419,266.55 |
| Rental | 1,961,904.13 |
| Water | 9,946.05 |
| **Total Income** | 3,742,115.83 |
| **Gross Profit** | 3,742,115.83 |
| **Expense** | |
| Bank Analysis fees | 6,993.61 |
| Computer and Internet Expenses | 6,422.57 |
| Filling Fee | 2,467.53 |
| Insurance Expense | 65,787.43 |
| Interest Expense | 751,776.05 |
| Janitorial Services | 95,044.10 |
| Landscaping and Groundskeeping | 27,499.83 |
| Leasing Commision | 24,956.25 |
| Management Fees | 121,631.57 |
| Office Supplies | 728.34 |
| Payroll Expenses | 102,932.87 |
| Payroll Taxes | 10,868.68 |
| Pest Control | 4,777.55 |
| Postage and Delivery | 439.06 |
| Professional Fees | 6,785.00 |
| Repairs and Maintenance | 292,250.99 |
| Service | 9,021.25 |
| Snow Removal | 8,955.07 |
| Supplies | 12,385.82 |
| Taxes | 666,641.37 |
| Telephone Expense | 2,608.82 |
| Trash Removal | 9,643.95 |
| Utilities | 655,660.05 |
| **Total Expense** | 2,886,277.76 |
| **Net Ordinary Income** | 855,838.07 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 177.09 |
| **Total Other Income** | 177.09 |
| **Net Other Income** | 177.09 |
| **Net Income** | **856,015.16** |

© 2023 CBRE, Inc.

Addendum D

# ARGUS SUPPORTING SCHEDULES

© 2023 CBRE, Inc.

## Cash Flow

Voorhees Corp Center (Amounts in USD)
Jul, 2023 through Jun, 2036
6/27/2023 5:26:27 PM

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 | Year 11 | Year 12 |
| For the Years Ending | Jun-2024 | Jun-2025 | Jun-2026 | Jun-2027 | Jun-2028 | Jun-2029 | Jun-2030 | Jun-2031 | Jun-2032 | Jun-2033 | Jun-2034 | Jun-2035 |
| **Rental Revenue** | | | | | | | | | | | | |
| Potential Base Rent | 3,611,383 | 3,664,554 | 3,753,953 | 3,818,993 | 3,923,100 | 4,018,874 | 4,107,284 | 4,205,754 | 4,312,791 | 4,411,898 | 4,516,006 | 4,626,981 |
| Absorption & Turnover Vacancy | -3,161,383 | -2,205,681 | -1,277,675 | 0 | 0 | -336,111 | -210,081 | -577,121 | -156,847 | 0 | 0 | -237,687 |
| Scheduled Base Rent | 450,000 | 1,458,873 | 2,476,278 | 3,818,993 | 3,923,100 | 3,682,763 | 3,897,204 | 3,628,633 | 4,155,944 | 4,411,898 | 4,516,006 | 4,389,294 |
| Total Rental Revenue | 450,000 | 1,458,873 | 2,476,278 | 3,818,993 | 3,923,100 | 3,682,763 | 3,897,204 | 3,628,633 | 4,155,944 | 4,411,898 | 4,516,006 | 4,389,294 |
| **Other Tenant Revenue** | | | | | | | | | | | | |
| Total Expense Recoveries | 23,750 | 189,667 | 328,359 | 599,493 | 653,603 | 611,053 | 589,175 | 523,169 | 531,659 | 626,337 | 688,622 | 685,712 |
| Total Other Tenant Revenue | 23,750 | 189,667 | 328,359 | 599,493 | 653,603 | 611,053 | 589,175 | 523,169 | 531,659 | 626,337 | 688,622 | 685,712 |
| Total Tenant Revenue | 473,750 | 1,648,539 | 2,804,637 | 4,418,486 | 4,576,704 | 4,293,817 | 4,486,378 | 4,151,802 | 4,687,602 | 5,038,235 | 5,204,627 | 5,075,006 |
| **Other Revenue** | | | | | | | | | | | | |
| Solar Income | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 18,750 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 18,750 | 0 | 0 | 0 | 0 | 0 |
| Potential Gross Revenue | 523,750 | 1,698,539 | 2,854,637 | 4,468,486 | 4,626,704 | 4,343,817 | 4,505,128 | 4,151,802 | 4,687,602 | 5,038,235 | 5,204,627 | 5,075,006 |
| **Vacancy & Credit Loss** | | | | | | | | | | | | |
| Vacancy Allowance | 0 | 0 | 0 | -353,479 | -366,136 | -34,283 | -165,636 | 0 | -230,709 | -403,059 | -416,370 | -187,328 |
| Credit Loss | -4,738 | -16,485 | -28,046 | -44,185 | -45,767 | -42,938 | -44,864 | -41,518 | -46,876 | -50,382 | -52,046 | -50,750 |
| Total Vacancy & Credit Loss | -4,738 | -16,485 | -28,046 | -397,664 | -411,903 | -77,221 | -210,500 | -41,518 | -277,585 | -453,441 | -468,416 | -238,078 |
| Effective Gross Revenue | 519,013 | 1,682,054 | 2,826,591 | 4,070,822 | 4,214,800 | 4,266,596 | 4,294,629 | 4,110,284 | 4,410,017 | 4,584,794 | 4,736,211 | 4,836,928 |
| **Operating Expenses** | | | | | | | | | | | | |
| Real Estate Taxes | 579,320 | 593,803 | 608,648 | 623,864 | 639,461 | 655,447 | 671,834 | 688,629 | 705,845 | 723,491 | 741,579 | 760,118 |
| Insurance | 83,286 | 85,368 | 87,502 | 89,690 | 91,932 | 94,230 | 96,586 | 99,001 | 101,476 | 104,013 | 106,613 | 109,278 |
| Utilities | 72,875 | 74,697 | 76,565 | 78,479 | 80,441 | 82,452 | 84,513 | 86,626 | 88,791 | 91,011 | 93,286 | 95,619 |
| Electric | 50,000 | 160,580 | 273,331 | 448,450 | 459,661 | 433,439 | 460,599 | 428,872 | 483,011 | 520,064 | 533,066 | 521,126 |
| Administrative | 104,108 | 106,710 | 109,378 | 112,112 | 114,915 | 117,788 | 120,733 | 123,751 | 126,845 | 130,016 | 133,266 | 136,598 |
| Repairs/Maintenance | 416,430 | 426,841 | 437,512 | 448,450 | 459,661 | 471,152 | 482,931 | 495,004 | 507,380 | 520,064 | 533,066 | 546,392 |
| Janitorial | 21,250 | 68,246 | 116,166 | 190,591 | 195,356 | 184,211 | 195,755 | 182,271 | 205,280 | 221,027 | 226,553 | 221,479 |
| Management | 15,570 | 50,462 | 84,798 | 122,125 | 126,444 | 127,998 | 128,839 | 123,309 | 132,301 | 137,544 | 142,086 | 145,108 |
| Total Operating Expenses | 1,342,839 | 1,566,707 | 1,793,899 | 2,113,760 | 2,167,870 | 2,166,718 | 2,241,790 | 2,227,463 | 2,350,929 | 2,447,230 | 2,509,515 | 2,535,718 |
| Net Operating Income | -823,827 | 115,347 | 1,032,691 | 1,957,062 | 2,046,930 | 2,099,878 | 2,052,839 | 1,882,821 | 2,059,089 | 2,137,564 | 2,226,696 | 2,301,210 |

© 2023 CRE, Inc.

**Cash Flow**

| Forecast | Forecast |
|---:|---:|
| Year 13 | |
| Jun-2036 | Total |
| | |
| 4,754,695 | 53,726,266 |
| -357,913 | -8,520,498 |
| 4,396,782 | 45,205,768 |
| 4,396,782 | 45,205,768 |
| | |
| 673,175 | 6,723,774 |
| 673,175 | 6,723,774 |
| | |
| 5,069,957 | 51,929,542 |
| | |
| 0 | 318,750 |
| 0 | 318,750 |
| | |
| 5,069,957 | 52,248,292 |
| | |
| -76,317 | -2,233,318 |
| -50,700 | -519,295 |
| -127,017 | -2,752,613 |
| | |
| 4,942,941 | 49,495,679 |
| | |
| 779,121 | 8,771,161 |
| 112,010 | 1,260,987 |
| 98,009 | 1,103,363 |
| 520,826 | 5,293,025 |
| 140,013 | 1,576,234 |
| 560,052 | 6,304,934 |
| 221,351 | 2,249,536 |
| 148,288 | 1,484,870 |
| 2,579,671 | 28,044,110 |
| | |
| 2,363,270 | 21,451,570 |

## Cash Flow

Voorhees Corp Center (Amounts in USD)
Jul, 2023 through Jun, 2036
6/27/2023 5:26:27 PM

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 | Year 11 | Year 12 |
| For the Years Ending | Jun-2024 | Jun-2025 | Jun-2026 | Jun-2027 | Jun-2028 | Jun-2029 | Jun-2030 | Jun-2031 | Jun-2032 | Jun-2033 | Jun-2034 | Jun-2035 |
| **Leasing Costs** | | | | | | | | | | | | |
| Tenant Improvements | 2,000,000 | 1,184,275 | 4,347,570 | 0 | 0 | 1,470,831 | 870,934 | 579,484 | 2,683,230 | 0 | 0 | 464,380 |
| Leasing Commissions | 183,350 | 164,060 | 439,301 | 0 | 0 | 295,750 | 171,373 | 113,903 | 476,859 | 0 | 0 | 90,911 |
| Total Leasing Costs | 2,183,350 | 1,348,334 | 4,786,872 | 0 | 0 | 1,766,581 | 1,042,307 | 693,387 | 3,160,090 | 0 | 0 | 555,291 |
| **Capital Expenditures** | | | | | | | | | | | | |
| Reserves | 31,232 | 32,013 | 32,813 | 33,634 | 34,475 | 35,336 | 36,220 | 37,125 | 38,053 | 39,005 | 39,980 | 40,979 |
| Total Capital Expenditures | 31,232 | 32,013 | 32,813 | 33,634 | 34,475 | 35,336 | 36,220 | 37,125 | 38,053 | 39,005 | 39,980 | 40,979 |
| Total Leasing & Capital Costs | 2,214,582 | 1,380,347 | 4,819,685 | 33,634 | 34,475 | 1,801,917 | 1,078,527 | 730,512 | 3,198,143 | 39,005 | 39,980 | 596,270 |
| Cash Flow Before Debt Service | -3,038,409 | -1,265,000 | -3,786,994 | 1,923,428 | 2,012,455 | 297,961 | 974,312 | 1,152,309 | -1,139,054 | 2,098,559 | 2,186,716 | 1,704,940 |
| Cash Flow Available for Distribution | -3,038,409 | -1,265,000 | -3,786,994 | 1,923,428 | 2,012,455 | 297,961 | 974,312 | 1,152,309 | -1,139,054 | 2,098,559 | 2,186,716 | 1,704,940 |

**Cash Flow**

| | Forecast | Forecast |
|---|---|---|
| | Year 13 | |
| | Jun-2036 | Total |
| | 1,189,660 | 14,790,364 |
| | 232,676 | 2,168,183 |
| | 1,422,336 | 16,958,547 |
| | | |
| | 42,004 | 472,870 |
| | 42,004 | 472,870 |
| | | |
| | 1,464,340 | 17,431,417 |
| | | |
| | 898,930 | 4,020,153 |
| | | |
| | 898,930 | 4,020,153 |

**Cash Flow As Of**

Voorhees Corp Center (Amounts in USD)
Jul, 2026 through Jun, 2036
6/27/2023 5:26:29 PM

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 | |
| For the Years Ending | Jun-2027 | Jun-2028 | Jun-2029 | Jun-2030 | Jun-2031 | Jun-2032 | Jun-2033 | Jun-2034 | Jun-2035 | Jun-2036 | Total |
| **Rental Revenue** | | | | | | | | | | | |
| Potential Base Rent | 3,818,993 | 3,923,100 | 4,018,874 | 4,107,284 | 4,205,754 | 4,312,791 | 4,411,898 | 4,516,006 | 4,626,981 | 4,754,695 | 42,696,377 |
| Absorption & Turnover Vacancy | 0 | 0 | -336,111 | -210,081 | -577,121 | -156,847 | 0 | 0 | -237,687 | -357,913 | -1,875,760 |
| Scheduled Base Rent | 3,818,993 | 3,923,100 | 3,682,763 | 3,897,204 | 3,628,633 | 4,155,944 | 4,411,898 | 4,516,006 | 4,389,294 | 4,396,782 | 40,820,617 |
| Total Rental Revenue | 3,818,993 | 3,923,100 | 3,682,763 | 3,897,204 | 3,628,633 | 4,155,944 | 4,411,898 | 4,516,006 | 4,389,294 | 4,396,782 | 40,820,617 |
| **Other Tenant Revenue** | | | | | | | | | | | |
| Total Expense Recoveries | 599,493 | 653,603 | 611,053 | 589,175 | 523,169 | 531,659 | 626,337 | 688,622 | 685,712 | 673,175 | 6,181,999 |
| Total Other Tenant Revenue | 599,493 | 653,603 | 611,053 | 589,175 | 523,169 | 531,659 | 626,337 | 688,622 | 685,712 | 673,175 | 6,181,999 |
| Total Tenant Revenue | 4,418,486 | 4,576,704 | 4,293,817 | 4,486,378 | 4,151,802 | 4,687,602 | 5,038,235 | 5,204,627 | 5,075,006 | 5,069,957 | 47,002,616 |
| **Other Revenue** | | | | | | | | | | | |
| Solar Income | 50,000 | 50,000 | 50,000 | 18,750 | 0 | 0 | 0 | 0 | 0 | 0 | 168,750 |
| Total Other Revenue | 50,000 | 50,000 | 50,000 | 18,750 | 0 | 0 | 0 | 0 | 0 | 0 | 168,750 |
| Potential Gross Revenue | 4,468,486 | 4,626,704 | 4,343,817 | 4,505,128 | 4,151,802 | 4,687,602 | 5,038,235 | 5,204,627 | 5,075,006 | 5,069,957 | 47,171,366 |
| **Vacancy & Credit Loss** | | | | | | | | | | | |
| Vacancy Allowance | -353,479 | -366,136 | -34,283 | -165,636 | 0 | -230,709 | -403,059 | -416,370 | -187,328 | -76,317 | -2,233,318 |
| Credit Loss | -44,185 | -45,767 | -42,938 | -44,864 | -41,518 | -46,876 | -50,382 | -52,046 | -50,750 | -50,700 | -470,026 |
| Total Vacancy & Credit Loss | -397,664 | -411,903 | -77,221 | -210,500 | -41,518 | -277,585 | -453,441 | -468,416 | -238,078 | -127,017 | -2,703,344 |
| Effective Gross Revenue | 4,070,822 | 4,214,800 | 4,266,596 | 4,294,629 | 4,110,284 | 4,410,017 | 4,584,794 | 4,736,211 | 4,836,928 | 4,942,941 | 44,468,022 |
| **Operating Expenses** | | | | | | | | | | | |
| Real Estate Taxes | 623,864 | 639,461 | 655,447 | 671,834 | 688,629 | 705,845 | 723,491 | 741,579 | 760,118 | 779,121 | 6,989,390 |
| Insurance | 89,690 | 91,932 | 94,230 | 96,586 | 99,001 | 101,476 | 104,013 | 106,613 | 109,278 | 112,010 | 1,004,830 |
| Utilities | 78,479 | 80,441 | 82,452 | 84,513 | 86,626 | 88,791 | 91,011 | 93,286 | 95,619 | 98,009 | 879,227 |
| Electric | 448,450 | 459,661 | 433,439 | 460,599 | 428,872 | 483,011 | 520,064 | 533,066 | 521,126 | 520,826 | 4,809,114 |
| Administrative | 112,112 | 114,915 | 117,788 | 120,733 | 123,751 | 126,845 | 130,016 | 133,266 | 136,598 | 140,013 | 1,256,038 |
| Repairs/Maintenance | 448,450 | 459,661 | 471,152 | 482,931 | 495,004 | 507,380 | 520,064 | 533,066 | 546,392 | 560,052 | 5,024,152 |
| Janitorial | 190,591 | 195,356 | 184,211 | 195,755 | 182,271 | 205,280 | 221,027 | 226,553 | 221,479 | 221,351 | 2,043,873 |
| Management | 122,125 | 126,444 | 127,998 | 128,839 | 123,309 | 132,301 | 137,544 | 142,086 | 145,108 | 148,288 | 1,334,041 |
| Total Operating Expenses | 2,113,760 | 2,167,870 | 2,166,718 | 2,241,790 | 2,227,463 | 2,350,929 | 2,447,230 | 2,509,515 | 2,535,718 | 2,579,671 | 23,340,664 |
| Net Operating Income | 1,957,062 | 2,046,930 | 2,099,878 | 2,052,839 | 1,882,821 | 2,059,089 | 2,137,564 | 2,226,696 | 2,301,210 | 2,363,270 | 21,127,358 |

© 2023 CME, Inc.

**Cash Flow As Of**
Voorhees Corp Center (Amounts in USD)
Jul, 2026 through Jun, 2036
6/27/2023 5:26:29 PM

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 | |
| For the Years Ending | Jun-2027 | Jun-2028 | Jun-2029 | Jun-2030 | Jun-2031 | Jun-2032 | Jun-2033 | Jun-2034 | Jun-2035 | Jun-2036 | Total |
| **Leasing Costs** | | | | | | | | | | | |
| Tenant Improvements | 0 | 0 | 1,470,831 | 870,934 | 579,484 | 2,683,230 | 0 | 0 | 464,380 | 1,189,660 | 7,258,519 |
| Leasing Commissions | 0 | 0 | 295,750 | 171,373 | 113,903 | 476,859 | 0 | 0 | 90,911 | 232,676 | 1,381,472 |
| Total Leasing Costs | 0 | 0 | 1,766,581 | 1,042,307 | 693,387 | 3,160,090 | 0 | 0 | 555,291 | 1,422,336 | 8,639,991 |
| **Capital Expenditures** | | | | | | | | | | | |
| Reserves | 33,634 | 34,475 | 35,336 | 36,220 | 37,125 | 38,053 | 39,005 | 39,980 | 40,979 | 42,004 | 376,811 |
| Total Capital Expenditures | 33,634 | 34,475 | 35,336 | 36,220 | 37,125 | 38,053 | 39,005 | 39,980 | 40,979 | 42,004 | 376,811 |
| Total Leasing & Capital Costs | 33,634 | 34,475 | 1,801,917 | 1,078,527 | 730,512 | 3,198,143 | 39,005 | 39,980 | 596,270 | 1,464,340 | 9,016,802 |
| Cash Flow Before Debt Service | 1,923,428 | 2,012,455 | 297,961 | 974,312 | 1,152,309 | -1,139,054 | 2,098,559 | 2,186,716 | 1,704,940 | 898,930 | 12,110,555 |
| Cash Flow Available for Distribution | 1,923,428 | 2,012,455 | 297,961 | 974,312 | 1,152,309 | -1,139,054 | 2,098,559 | 2,186,716 | 1,704,940 | 898,930 | 12,110,555 |

## ar et Leasing u ary

Voorhees Corp Center (Amounts in USD, Measures in SF)
As of Jul, 2023
6/27/2023 5:40:17 PM

| | Office | Office | Rear Office |
|---|---|---|---|
| Term Length (Years/Months) | 7/0 | 5/0 | 5/0 |
| Renewal Probability | 70 00 | 70 00 | 70 00 |
| | | | |
| Months Vacant | 12 | 9 | 12 |
| Months Vacant (Blended) | 3 6 | 2 7 | 3 6 |
| | | | |
| Mar et Base Rent (UOM) | / SF / Year | / SF / Year | / SF / Year |
| Mar et Base Rent (New) | 18 00 | 19 00 | 13 00 |
| Mar et Base Rent (Renewal) | 18 00 | 19 00 | 13 00 |
| Mar et Base Rent (Blended) | 18 00 | 19 00 | 13 00 |
| | | | |
| Mar et Rental Value (UOM) | Continue Prior | Continue Prior | Continue Prior |
| Mar et Rental Value | Continue Prior | Continue Prior | Continue Prior |
| Use Mar et or Prior | N/A | N/A | N/A |
| Prior Rent | N/A | N/A | N/A |
| | | | |
| Rent Increases(UOM) | / SF / Year | / SF / Year | / SF / Year |
| Fixed Steps | 0 50 | 0 50 | 0 50 |
| CPI Increase | None | None | None |
| | | | |
| New Free Rent (Months) | 0 | 0 | 0 |
| Renewal Free Rent (Months) | 0 | 0 | 0 |

Printed on:6/27/2023 5:  0 PM

© 2023 CME, Inc.

ar et Leasing u ary

Voorhees Corp Center (Amounts in USD, Measures in SF)
As of Jul, 2023
6/27/2023 5:40:17 PM

| | Office | Office | Rear Office |
|---|---|---|---|
| Blended Free Rent (Months) | 0 | 0 | 0 |
| | | | |
| Recovery Type | Base Year   E | Base Year   E | Base Year   E |
| Miscellaneous Rent | None | None | None |
| Incentives | None | None | None |
| | | | |
| Tenant Improvements (UOM) | / Area | / Area | / Area |
| Tenant Improvements (New) | 40 00 | 30 00 | 30 00 |
| Tenant Improvements (Renew) | 20 00 | 15 00 | 15 00 |
| Tenant Improvements (Blended) | 26 00 | 19 50 | 19 50 |
| | | | |
| Leasing Commissions (New UOM) | Fixed | Fixed | Fixed |
| Leasing Commissions (New) | 6 00 | 6 00 | 6 00 |
| Leasing Commissions (Renew UOM) | Fixed | Fixed | Fixed |
| Leasing Commissions (Renew) | 3 00 | 3 00 | 3 00 |
| Leasing Commissions (Blended) | 3 90 | 3 90 | 3 90 |
| | | | |
| Upon Expiration | Office 7 | Office 5 | Rear Office |

© 2023 CME, Inc.

# Lease Summary Report

Voorhees Corp Center (Amounts in USD, Measures in SF)
As of Jul, 2023
All Tenants/ All Lease Periods
6/27/2023 5:41:14 PM

| General Tenant Information | | | Rent Details | | | | | CPI | Free Rent | | Miscellaneous Rent | Recovery | Tenant Improvements | Leasing Commissions | Incentives | Security Deposits | | Renewal Assumption |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant Name Suite Number Lease Dates Lease Term Tenure | Initial Area Building Share | Lease Period Lease Status Mkt et Leasing Lease Type | Rate Per Year Amount Per Year Rate Per Month Amount Per Month Rental Value Per Year | Rent Changes On Date | Rent Changes To /SF-Annual | Rent Changes To /SF-Monthly | Type Timing Inflation Rate/Index | Date | Months | Name Type Rate /SF Total Amount | Structure Name Type Input Amount | Rate /SF Total Amount | Rate /SF Total Amount | Name Rate /SF Total Amount | Security Deposit Percent to Refund Non-Refundable Deposit | | Mkt et – Reabsorb- Option |
| 1  Vacant Unit 1 Suite: 100 1/1/2024 – 12/31/2028 5 Years Freehold | 50,000 24 01 | Base Speculative Office 7 Office | 18 00 900,000 1 50 75,000 900,000 | Jan-2025 Jan-2026 Jan-2027 Jan-2028 | 18 50 19 00 19 50 20 00 | 1 54 1 58 1 63 1 67 | None | None | | | Base Year E | 40 00 2,000,000 | 3 67 183,350 | | | | Mkt et – 70 00 |
| 1  Vacant Unit 1 Suite: 100 5/1/2029 – 4/30/2036 7 Years Freehold | 50,000 24 01 | Mkt et Speculative Office 7 Office | 20 17 1,008,333 1 68 84,028 1,008,333 | May-2030 May-2031 May-2032 May-2033 May-2034 May-2035 | 20 67 21 17 21 67 22 17 22 67 23 17 | 1 72 1 76 1 81 1 85 1 89 1 93 | None | None | | | Base Year E | 29 42 1,470,831 | 5 91 295,750 | | | | Mkt et – 70 00 |
| 2  Vacant Unit 2 Suite: 200 7/1/2024 – 6/30/2029 5 Years Freehold | 18,150 8 72 | Base Speculative Office 5 Office | 19 29 350,023 1 61 29,169 350,023 | Jul-2025 Jul-2026 Jul-2027 Jul-2028 | 19 79 20 29 20 79 21 29 | 1 65 1 69 1 73 1 77 | None | None | | | Base Year E | 30 75 558,113 | 4 26 77,316 | | | | Mkt et – 70 00 |
| 2  Vacant Unit 2 Suite: 200 10/1/2029 – 9/30/2034 5 Years Freehold | 18,150 8 72 | Mkt et Speculative Office 5 Office | 21 82 396,019 1 82 33,002 396,019 | Oct-2030 Oct-2031 Oct-2032 Oct-2033 | 22 32 22 82 23 32 23 82 | 1 86 1 90 1 94 1 98 | None | None | | | Base Year E | 22 61 410,444 | 4 45 80,763 | | | | Mkt et – 70 00 |
| 2  Vacant Unit 2 Suite: 200 1/1/2035 – 12/31/2039 5 Years Freehold | 18,150 8 72 | Mkt et Speculative Office 5 Office | 24 69 448,059 2 06 37,338 448,059 | Jan-2036 Jan-2037 Jan-2038 Jan-2039 | 25 19 25 69 26 19 26 69 | 2 10 2 14 2 18 2 22 | None | None | | | Base Year E | 25 59 464,380 | 5 01 90,911 | | | | Mkt et – 70 00 |
| 3  Vacant Unit 3 Suite: 300 1/1/2025 – 12/31/2029 5 Years Freehold | 20,363 9 78 | Base Speculative Office 5 Office | 19 29 392,700 1 61 32,725 392,700 | Jan-2026 Jan-2027 Jan-2028 Jan-2029 | 19 79 20 29 20 79 21 29 | 1 65 1 69 1 73 1 77 | None | None | | | Base Year E | 30 75 626,162 | 4 26 86,743 | | | | Mkt et – 70 00 |
| 3  Vacant Unit 3 Suite: 300 4/1/2030 – 3/31/2035 5 Years Freehold | 20,363 9 78 | Mkt et Speculative Office 5 Office | 21 82 444,305 1 82 37,025 444,305 | Apr-2031 Apr-2032 Apr-2033 Apr-2034 | 22 32 22 82 23 32 23 82 | 1 86 1 90 1 94 1 98 | None | None | | | Base Year E | 22 61 460,489 | 4 45 90,610 | | | | Mkt et – 70 00 |
| 3  Vacant Unit 3 Suite: 300 7/1/2035 – 6/30/2040 5 Years Freehold | 20,363 9 78 | Mkt et Speculative Office 5 Office | 25 30 515,257 2 11 42,938 515,257 | Jul-2036 Jul-2037 Jul-2038 Jul-2039 | 25 80 26 30 26 80 27 30 | 2 15 2 19 2 23 2 28 | None | None | | | Base Year E | 26 23 534,026 | 5 13 104,446 | | | | Mkt et – 70 00 |
| 4  Vacant Unit 4 Suite: 400 7/1/2025 – 6/30/2030 5 Years Freehold | 10,000 4 80 | Base Speculative Office 5 Office | 19 77 197,671 1 65 16,473 197,671 | Jul-2026 Jul-2027 Jul-2028 Jul-2029 | 20 27 20 77 21 27 21 77 | 1 69 1 73 1 77 1 81 | None | None | | | Base Year E | 31 52 315,188 | 4 36 43,611 | | | | Mkt et – 70 00 |
| 4  Vacant Unit 4 Suite: 400 10/1/2030 – 9/30/2035 | 10,000 4 80 | Mkt et Speculative Office 5 | 22 36 223,647 1 86 | Oct-2031 Oct-2032 Oct-2033 | 22 86 23 36 23 86 | 1 91 1 95 1 99 | None | None | | | Base Year E | 23 18 231,794 | 4 56 45,561 | | | | Mkt et – 70 00 |

© 2023 CME, Inc.

# Lease Summary Report

Voorhees Corp Center (Amounts in USD, Measures in SF)
As of Jul, 2023
All Tenants/ All Lease Periods
6/27/2023 5:41:14 PM

| General Tenant Information | | | Rent Details | | | | CPI | Free Rent | | Miscellaneous Rent | Recovery | Tenant Improvements | Leasing Commissions | Incentives | Security Deposits | Renewal Assumption |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant Name Suite Number Lease Dates Lease Term Tenure | Initial Area Building Share | Lease Period Lease Status Mar et of Leasing Lease Type | Rate Per Year Amount Per Year Rate Per Month Amount Per Month Rental Value Per Year | Rent Changes On Date | Rent Changes To /SF-Annual | Rent Changes To /SF-Monthly | Type Timing Inflation Rate/Index | Date | Months | Name Type Total Amount | Structure Name Type Input Amount | Rate /SF Total Amount | Rate /SF Total Amount | Name Rate /SF Total Amount | Security Deposit Percent to Refund Non-Refundable Deposit | Mar et – Renewal Option |
| 5 Years Freehold | | Office | 18,637 223,647 | Oct-2034 | 24 36 | 2 03 | | | | | | | | | | |
| 4 Vacant Unit 4 Suite: 400 1/1/2036 - 12/31/2040 5 Years Freehold | 10,000 4 80 | Mar et Speculative Office 5 Office | 25 30 253,036 2 11 21,086 253,036 | Jan-2037 Jan-2038 Jan-2039 Jan-2040 | 25 80 26 30 26 80 27 30 | 2 15 2 19 2 23 2 28 | None | None | | | Base Year  E | 26 23 262,253 | 5 13 51,292 | | | Mar et - 70 00 |
| 5 Vacant Unit 5 Suite: 500 11/1/2025 - 10/31/2030 5 Years Freehold | 15,000 7 20 | Base Speculative Office 5 Office | 19 77 296,507 1 65 24,709 296,507 | Nov-2026 Nov-2027 Nov-2028 Nov-2029 | 20 27 20 77 21 27 21 77 | 1 69 1 73 1 77 1 81 | None | None | | | Base Year  E | 31 52 472,781 | 4 36 65,416 | | | Mar et - 70 00 |
| 5 Vacant Unit 5 Suite: 500 2/1/2031 - 1/31/2036 5 Years Freehold | 15,000 7 20 | Mar et Speculative Office 5 Office | 22 36 335,470 1 86 27,956 335,470 | Feb-2032 Feb-2033 Feb-2034 Feb-2035 | 22 86 23 36 23 86 24 36 | 1 91 1 95 1 99 2 03 | None | None | | | Base Year  E | 23 18 347,691 | 4 56 68,342 | | | Mar et - 70 00 |
| 5 Vacant Unit 5 Suite: 500 5/1/2036 - 4/30/2041 5 Years Freehold | 15,000 7 20 | Mar et Speculative Office 5 Office | 25 30 379,554 2 11 31,629 379,554 | May-2037 May-2038 May-2039 May-2040 | 25 80 26 30 26 80 27 30 | 2 15 2 19 2 23 2 28 | None | None | | | Base Year  E | 26 23 393,380 | 5 13 76,938 | | | Mar et - 70 00 |
| 6 Vacant Unit 6 Suite: 600 3/1/2026 - 2/28/2031 5 Years Freehold | 54,702 26 27 | Base Speculative Office 7 Office | 18 73 1,024,391 1 56 85,366 1,024,391 | Mar-2027 Mar-2028 Mar-2029 Mar-2030 | 19 23 19 73 20 23 20 73 | 1 60 1 64 1 69 1 73 | None | None | | | Base Year  E | 42 03 2,298,852 | 3 81 208,265 | | | Mar et - 70 00 |
| 6 Vacant Unit 6 Suite: 600 7/1/2031 - 6/30/2038 7 Years Office | 54,702 26 27 | Mar et Speculative Office 7 Office | 21 72 1,187,979 1 81 98,998 1,187,979 | Jul-2032 Jul-2033 Jul-2034 Jul-2035 Jul-2036 Jul-2037 | 22 22 22 72 23 22 23 72 24 22 24 72 | 1 85 1 89 1 93 1 98 2 02 2 06 | None | None | | | Base Year  E | 31 68 1,732,876 | 6 34 346,719 | | | Mar et - 70 00 |
| 7 Vacant Unit 7 Suite: 700 6/1/2026 - 5/31/2031 5 Years Freehold | 40,000 19 21 | Base Speculative Rear Office Office | 13 52 540,995 1 13 45,083 540,995 | Jun-2027 Jun-2028 Jun-2029 Jun-2030 | 14 02 14 52 15 02 15 52 | 1 17 1 21 1 25 1 29 | None | None | | | Base Year  E | 31 52 1,260,750 | 3 05 122,009 | | | Mar et - 70 00 |
| 7 Vacant Unit 7 Suite: 700 10/1/2031 - 9/30/2036 5 Years Freehold | 40,000 19 21 | Mar et Speculative Rear Office Office | 15 68 627,388 1 31 52,282 627,388 | Oct-2032 Oct-2033 Oct-2034 Oct-2035 | 16 18 16 68 17 18 17 68 | 1 35 1 39 1 43 1 47 | None | None | | | Base Year  E | 23 76 950,354 | 3 25 130,141 | | | Mar et - 70 00 |

Results displayed are based on Forecast data only

© 2023 CME, Inc.

**Addendum E**

# CLIENT CONTRACT INFORMATION

© 2023 CBRE, Inc.

VALUATION & ADVISORY SERVICES

# Proposal and Contract for Services

## CBRE

CBRE, Inc.
50 South 16th Street, Suite 3000
Philadelphia, PA 19102
**www.cbre.us/valuation**

**Pete Manotti, MAI**
Managing Director

May 31, 2023

Zachary Streit | Hudson Advisors
Vice President | Portfolio Management
Hudson Advisors L.P.
T: +1 (214) 754 8478 | M: +1 (469) 601 5036
E: zstreit@hudson-advisors.com

RE:    Assignment Agreement
       401 White Horse Road
       Voorhees Township, NJ 08043

Dear Mr. Streit:

We are pleased to submit this proposal and our Terms and Conditions for this assignment.

## PROPOSAL SPECIFICATIONS

| | |
|---|---|
| Purpose: | To estimate the Market Value of the referenced real estate. |
| Premise: | As-is and Land Value |
| Rights Appraised: | Fee Simple |
| Intended Use: | The intended use is for internal planning purposes. |
| Intended User: | The intended user is **Hudson Americas L.P., as Special Servicer on behalf of WILMINGTON TRUST, NATIONAL ASSOCIATION, as Trustee for the registered holders of LSTAR Commercial Mortgage Trust 2017-5, Commercial Mortgage Pass-Through Certificates, Series 2017-5 under the LSTAR Commercial Mortgage Trust 2017-5** |
| Reliance: | **Pooling and Servicing Agreement dated as of March 1, 2017** ("Client"), and such other parties and entities (if any) expressly recognized by CBRE as "Intended Users" (as further defined herein). Please see engagement letter in addendum. |

Reliance on any reports produced by CBRE under this Agreement is extended solely to parties and entities expressly acknowledged in a signed writing by CBRE as Intended Users of the respective reports, provided that any conditions to such acknowledgement required by CBRE or hereunder have been satisfied.  Parties or entities other than Intended Users who obtain a copy of the report or any portion thereof (including Client if it is not named as an Intended User), whether as a result of its direct dissemination or by any other means, may not rely upon any opinions or conclusions contained in the report or such portions thereof, and CBRE will not be responsible for any unpermitted use of the report, its conclusions or contents or have any liability in connection therewith.

© 2023 CBRE, Inc.

| | |
|---|---|
| **Scope of Inspection:** | A full interior and exterior inspection of the property will be conducted and arranged with the property contact and performed by CBRE Valuations.

If this expected property inspection is not possible due to unforeseen issues (such as lack of on-site personnel cooperation, physical obstructions, or appraiser/property contact health and safety concerns), the client will be promptly advised. The client may continue this assignment based on other inspection options agreed upon by CBRE and client or provide CBRE with a written notice to cancel. If CBRE determines that a credible appraisal result cannot be achieved due to inspection limitations, it will promptly provide the client with a written cancellation of this assignment. |
| **Valuation Approaches:** | All three traditional approaches to value will be considered. |
| **Report Type:** | Summary Appraisal |
| **Appraisal Standards:** | USPAP |
| **Appraisal Fee:** | $4,750
If cancelled by either party before a completion, the fee will be based on CBRE's hourly rates for the time expended; plus actual expenses. |
| **Expenses:** | Fee includes all associated expenses |
| **Retainer:** | 0% required. |

> **Name:** Wells Fargo
> **ABA No.:** 121000248
> **Swift ID:** WFBIUS6S
> **Name on Account:** CBRE Valuation Wire Receipts
> **General Account No.:** 4121248561
> **Address:** 420 Montgomery Street
> San Francisco, CA 94104
> **Bank Contact:** Michele Polcari

**Telephone Number:** (310) 606-4792

| | |
|---|---|
| **Payment Terms:** | Final payment is due upon delivery of the final report or within thirty (30) days of your receipt of the draft report, whichever is sooner.  The full appraisal fee is considered earned upon delivery of the draft report. We will invoice you for the assignment in its entirety at the completion of the assignment. |
| **Delivery Instructions:** | CBRE encourages our clients to join in our environmental sustainability efforts by accepting an electronic copy of the report.

A Microsoft Excel file and Adobe PDF file via email will be delivered to  zstreit@hudson-advisors.com. The client has requested 0 bound final copy (ies). |

**CBRE**

© 2023 CBRE, Inc.

| Delivery Schedule: | |
|---|---|
| **Final Report:** | 3 Weeks from signed engagement letter |
| **Start Date:** | The valuation process will start upon receipt of your signed agreement and the property specific data. |
| **Acceptance Date:** | These specifications are subject to modification if this proposal is not accepted within 2 business days from the date of this letter. |

When executed and delivered by all parties, this letter, together with the Terms and Conditions and the Specific Property Data Request attached hereto and incorporated herein, will serve as the Agreement for appraisal services by and between CBRE and Client. Each person signing below represents that it is authorized to enter into this Agreement and to bind the respective parties, including all intended users, hereto.

We appreciate this opportunity to be of service to you on this assignment. If you have additional questions, please contact us.

Sincerely,

**CBRE, Inc.**
**Valuation & Advisory Services**

Peter Manotti, MAI
Managing Director
As Agent for CBRE, Inc.
Pete.Manotti@cbre.com



© 2023 CBRE, Inc.

**VALUATION & ADVISORY SERVICES**

Hudson Advisors
Assignment Agreement
Page 4 of 9
May 31, 2023

| PROPERTY NAME | PROPERTY LOCATION | REPORT TYPE | APPRAISAL FEES |
|---|---|---|---|
| Vacant Building | 401 White Horse Road, Voorhees, NJ | Summary | $4,750 |
| Assignment Total: | | | $4,750 |



© 2023 CBRE, Inc.

# AGREED AND ACCEPTED

## FOR HUDSON AMERICAS L.P. ("CLIENT"):

| | |
|---|---|
| _(signature)_ | May 31, 2023 |
| Signature | Date |
| Laura P. Sims | Vice President |
| Name | Title |
| 214-754-8623 | lsims@hudson-advisors.com |
| Phone Number | E-Mail Address |

## ADDITIONAL OPTIONAL SERVICE

Assessment & Consulting Services: CBRE's Assessment & Consulting Services group has the capability of providing a wide array of solution-oriented due diligence services in the form of property condition and environmental site assessment reports and other necessary due diligence service (seismic risk analysis, zoning compliance service, construction risk management, annual inspections, etc.).

Initial below if you desire CBRE to contact you to discuss a proposal for any part or the full complement of consulting services, or you may reach out to us at **ACSProposals@cbre.com**. We will route your request to the appropriate manager. For more information, please visit www.cbre.com/assessment.

© 2023 CBRE, Inc.

# TERMS AND CONDITIONS

1.  The Terms and Conditions herein are part of an agreement for appraisal services (the "Agreement" ) between CBRE, Inc. (the "Appraiser") and the client signing this Agreement, and for whom the appraisal services will be performed (the "Client"), and shall be deemed a part of such Agreement as though set forth in full therein.  The Agreement shall be governed by the laws of the state where the appraisal office is located for the Appraiser executing this Agreement.

2.  Client shall be responsible for the payment of all fees stipulated in the Agreement.  Payment of the appraisal fee and preparation of an appraisal report (the "Appraisal Report, or the "report") are not contingent upon any predetermined value or on an action or event resulting from the analyses, opinions, conclusions, or use of the Appraisal Report.  Final payment is due as provided in the Proposal Specifications Section of this Agreement.  If a draft report is requested, the fee is considered earned upon delivery of the draft report. It is understood that the Client may cancel this assignment in writing at any time prior to delivery of the completed report. In such event, the Client is obligated only for the hourly rate of the time and expenses incurred (including travel expenses to and from the job site), with a minimum charge of $500.  Additional copies of the Appraisal Reports are available at a cost of $250 per original color copy and $100 per photocopy (black and white), plus shipping fees of $30 per report.

3.  If Appraiser is subpoenaed or ordered to give testimony, produce documents or information, or otherwise required or requested by Client or a third party to participate in meetings,  phone calls, conferences, litigation or other legal proceedings (including preparation for such proceedings) because of, connected with or in any way pertaining to this engagement, the Appraisal Report, the Appraiser's expertise, or the Property, Client shall pay Appraiser's additional costs and expenses, including but not limited to Appraiser's attorneys' fees, and additional time incurred by Appraiser based on Appraiser's then-prevailing hourly rates and related fees.  Such charges include and pertain to, but are not limited to, time spent in preparing for and providing court room testimony, depositions, travel time, mileage and related travel expenses, waiting time, document review and production, and preparation time (excluding preparation of the Appraisal Report), meeting participation, and Appraiser's other related commitment of time and expertise.  Hourly charges and other fees for such participation will be provided upon request. In the event Client requests additional appraisal services beyond the scope and purpose stated in the Agreement, Client agrees to pay additional fees for such services and to reimburse related expenses, whether or not the completed report has been delivered to Client at the time of such request.

4.  Appraiser shall have the right to terminate this Agreement at any time for cause effective immediately upon written notice to Client on the occurrence of fraud or the willful misconduct of Client, its employees or agents, or without cause upon 5 days written notice.

5.  In the event Client fails to make payments when due then, from the date due until paid, the amount due and payable shall bear interest at the maximum rate permitted in the state where the office is located for the Appraiser executing the Agreement.  In the event either party institutes legal action against the other to enforce its rights under this Agreement, the prevailing party shall be entitled to recover its reasonable attorney's fees and expenses.  Each party waives the right to a trial by jury in any action arising under this Agreement.

6.  Appraiser assumes there are no major or significant items or issues affecting the Property that would require the expertise of a professional building contractor, engineer, or environmental consultant for Appraiser to prepare a valid report.  Client acknowledges that such additional expertise is not covered in the Appraisal fee and agrees that, if such additional expertise is required, it shall be provided by others at the discretion and direction of the Client, and solely at Client's additional cost and expense.

7.  In the event of any dispute between Client and Appraiser relating to this Agreement, or Appraiser's or Client's performance hereunder, Appraiser and Client agree that such dispute shall be resolved by means of binding arbitration in accordance with the commercial arbitration rules of the American Arbitration Association, and judgment upon the award rendered by an arbitrator may be entered in any court of competent jurisdiction. Depositions may be taken and other discovery obtained during such arbitration proceedings to the same extent as authorized in civil judicial proceedings in the state where the office of the Appraiser executing this Agreement is located.  The arbitrator shall be limited to awarding compensatory damages and shall have no authority to award punitive, exemplary or similar damages.  The prevailing party in the arbitration proceeding shall be entitled to recover its expenses from the losing party, including costs of the arbitration proceeding, and reasonable attorney's fees.  Client acknowledges that Appraiser is being retained hereunder as an independent contractor to perform the services described herein and nothing in this Agreement shall be deemed to create any other relationship between

© 2023 CBRE, Inc.

Case 1-24-42466-ess   Doc 15-11   Filed 07/09/24   Entered 07/09/24 11:47:29

VALUATION & ADVISORY SERVICES

Hudson Advisors
Assignment Agreement
Page 7 of 9
May 31, 2023

Client and Appraiser.  This engagement shall be deemed concluded and the services hereunder completed upon delivery to Client of the Appraisal Report discussed herein.

8.  All statements of fact in the report which are used as the basis of the Appraiser's analyses, opinions, and conclusions will be true and correct to Appraiser's actual knowledge and belief.  Appraiser does not make any representation or warranty, express or implied, as to the accuracy or completeness of the information or the condition of the Property furnished to Appraiser by Client or others.  TO THE FULLEST EXTENT PERMITTED BY LAW, APPRAISER DISCLAIMS ANY GUARANTEE OR WARRANTY AS TO THE OPINIONS AND CONCLUSIONS PRESENTED ORALLY OR IN ANY APPRAISAL REPORT, INCLUDING WITHOUT LIMITATION ANY WARRANTY OF FITNESS FOR ANY PARTICULAR PURPOSE EVEN IF KNOWN TO APPRAISER.  Furthermore, the conclusions and any permitted reliance on and use of the Appraisal Report shall be subject to the assumptions, limitations, and qualifying statements contained in the report.

9.  Appraiser shall have no responsibility for legal matters, including zoning, or questions of survey or title, soil or subsoil conditions, engineering, or other similar technical matters.  The report will not constitute a survey of the Property analyzed.

10.  Client shall provide Appraiser with such materials with respect to the assignment as are requested by Appraiser and in the possession or under the control of Client.  Client shall provide Appraiser with sufficient access to the Property to be analyzed, and hereby grants permission for entry unless discussed in advance to the contrary.

11.  The data gathered in the course of the assignment (except data furnished by Client) and the report prepared pursuant to the Agreement are, and will remain, the property of Appraiser.  With respect to data provided by Client, Appraiser shall not violate the confidential nature of the Appraiser-Client relationship by improperly disclosing any proprietary information furnished to Appraiser.  Notwithstanding the foregoing, Appraiser is authorized by Client to disclose all or any portion of the report and related data as may be required by statute, government regulation, legal process, or judicial decree, including to appropriate representatives of the Appraisal Institute if such disclosure is required to enable Appraiser to comply with the Bylaws and Regulations of such Institute as now or hereafter in effect.

12.  Unless specifically noted, in preparing the Appraisal Report the Appraiser will not be considering the possible existence of asbestos, PCB transformers, or other toxic, hazardous, or contaminated substances and/or underground storage tanks (collectively, "Hazardous Material") on or affecting the Property, or the cost of encapsulation or removal thereof.  Further, Client represents that there is no major or significant deferred maintenance of the Property that would require the expertise of a professional cost estimator or contractor.  If such repairs are needed, the estimates are to be prepared by others, at Client's discretion and direction, and are not covered as part of the Appraisal fee.

13.  In the event Client intends to use the Appraisal Report in connection with a tax matter, Client acknowledges that Appraiser provides no warranty, representation or prediction as to the outcome of such tax matter. Client understands and acknowledges that any relevant taxing authority (whether the Internal Revenue Service or any other federal, state or local taxing authority) may disagree with or reject the Appraisal Report or otherwise disagree with Client's tax position, and further understands and acknowledges that the taxing authority may seek to collect additional taxes, interest, penalties or fees from Client beyond what may be suggested by the Appraisal Report. Client agrees that Appraiser shall have no responsibility or liability to Client or any other party for any such taxes, interest, penalties or fees and that Client will not seek damages or other compensation from Appraiser relating to any such taxes, interest, penalties or fees imposed on Client, or for any attorneys' fees, costs or other expenses relating to Client's tax matters.

14.  Appraiser shall have no liability with respect to any loss, damage, claim or expense incurred by or asserted against Client arising out of, based upon or resulting from Client's failure to provide accurate or complete information or documentation pertaining to an assignment ordered under or in connection with this Agreement, including Client's failure, or the failure of any of Client's agents, to provide a complete copy of the Appraisal Report to any third party.

15.  LIMITATION OF LIABILITY. EXCEPT TO THE EXTENT ARISING FROM SECTION 16 BELOW, OR SECTION 17 IF APPLICABLE, IN NO EVENT SHALL EITHER PARTY OR ANY OF ITS AFFILIATE, OFFICERS, DIRECTORS, EMPLOYEES, AGENTS, OR CONTRACTORS BE LIABLE TO THE OTHER, WHETHER BASED IN CONTRACT, WARRANTY, INDEMNITY, NEGLIGENCE, STRICT LIABILITY OR OTHER TORT OR OTHERWISE, FOR ANY SPECIAL, CONSEQUENTIAL, PUNITIVE, INCIDENTAL OR INDIRECT DAMAGES, AND AGGREGATE DAMAGES IN CONNECTION WITH THIS AGREEMENT FOR EITHER PARTY (EXCLUDING THE OBLIGATION TO PAY THE FEES REQUIRED HEREUNDER) SHALL NOT EXCEED THE GREATER OF THE TOTAL FEES PAYABLE TO APPRAISER UNDER THIS AGREEMENT OR TEN THOUSAND DOLLARS ($10,000).  THIS LIABILITY LIMITATION SHALL NOT APPLY IN THE EVENT OF A FINAL FINDING BY AN ARBITRATOR OR A COURT OF COMPETENT JURISDICTION THAT SUCH LIABILITY IS THE RESULT OF A PARTY'S FRAUD OR WILLFUL MISCONDUCT.

16. Client shall not disseminate, distribute, make available or otherwise provide any Appraisal Report prepared hereunder to any third party (including without limitation, incorporating or referencing the Appraisal Report , in whole or in part, in any offering or other material intended for review by other parties) except to (i) any third party expressly acknowledged in a signed writing by Appraiser  as an "Intended User" of the Appraisal Report provided that either Appraiser has received an acceptable release from such third party with respect to such Appraisal Report or Client provides acceptable indemnity protections to Appraiser against any claims resulting from the distribution of the Appraisal Report to such third party, (ii) any third party service provider (including rating agencies and auditors) using the Appraisal Report in the course of providing services for the sole benefit of an Intended User, or (iii) as required by statute, government regulation, legal process, or judicial decree.  In the event Appraiser consents, in writing, to Client incorporating or referencing the Appraisal Report in any offering or other materials intended for review by other parties, Client shall not distribute, file, or otherwise make such materials available to any such parties unless and until Client has provided Appraiser with complete copies of such materials and Appraiser has approved all such materials in writing.  Client shall not modify any such materials once approved by Appraiser.  In the absence of satisfying the conditions of this paragraph with respect to a party who is not designated as an Intended User, in no event shall the receipt of an Appraisal Report by such party extend any right to the party to use and rely on such report, and Appraiser shall have no liability for such unauthorized use and reliance on any Appraisal Report.  In the event Client breaches the provisions of this paragraph, Client shall indemnify, defend and hold Appraiser, and its affiliates and their officers, directors, employees, contractors, agents and other representatives (Appraiser and each of the foregoing an "Indemnified Party" and collectively the "Indemnified Parties"), fully harmless from and against all losses, liabilities, damages and expenses (collectively, "Damages") claimed against, sustained or incurred by any Indemnified Party arising out of or in connection with such breach, regardless of any negligence on the part of any Indemnified Party in preparing the Appraisal Report.

17. Furthermore, Client shall indemnify, defend and hold each of the Indemnified Parties harmless from and against any Damages in connection with (i) any transaction contemplated by this Agreement or in connection with the appraisal or the engagement of or performance of services by any Indemnified Party hereunder, (ii) any Damages claimed by any user or recipient of the Appraisal Report, whether or not an Intended User, (iii) any actual or alleged untrue statement of a material fact, or the actual or alleged failure to state a material fact necessary to make a statement not misleading in light of the circumstances under which it was made with respect to all information furnished to any Indemnified Party or made available to a prospective party to a transaction, or (iv) an actual or alleged violation of applicable law by an Intended User (including, without limitation, securities laws) or the negligent or intentional acts or omissions of an Intended User (including the failure to perform any duty imposed by law); and will reimburse each Indemnified Party for all reasonable fees and expenses (including fees and expenses of counsel) (collectively, "Expenses") as incurred in connection with investigating, preparing, pursuing or defending any threatened or pending claim, action, proceeding or investigation (collectively, "Proceedings") arising therefrom, and regardless of whether such Indemnified Party is a formal party to such Proceeding.  Client agrees not to enter into any waiver, release or settlement of any Proceeding (whether or not any Indemnified Party is a formal party to such Proceeding) without the prior written consent of Appraiser (which consent will not be unreasonably withheld or delayed) unless such waiver, release or settlement includes an unconditional release of each Indemnified Party from all liability arising out of such Proceeding.

18. Time Period for Legal Action.  Unless the time period is shorter under applicable law, except in connection with paragraphs 16 and 17 above, Appraiser and Client agree that any legal action or lawsuit by one party against the other party or its affiliates, officers, directors, employees, contractors, agents, or other representatives, whether based in contract, warranty, indemnity, negligence, strict liability or other tort or otherwise, relating to (a) this Agreement or the Appraisal Report, (b) any services or appraisals under this Agreement or (c) any acts or conduct relating to such services or appraisals, shall be filed within two (2) years from the date of delivery to Client of the Appraisal Report to which the claims or causes of action in the legal action or lawsuit relate.  The time period stated in this section shall not be extended by any incapacity of a party or any delay in the discovery or accrual of the underlying claims, causes of action or damages.

© 2023 CBRE, Inc.

# SPECIFIC PROPERTY DATA REQUEST

In order to complete this assignment under the terms outlined, CBRE, Inc., Valuation & Advisory Services, will require the following specific information for the property:

1.  <u>PLEASE NOTIFY US IMMEDIATELY IF ANY OTHER CBRE SERVICE LINE (INCLUDING CAPSTONE) IS INVOLVED IN THE BROKERAGE, FINANCING, INVESTMENT OR MANAGEMENT OF THIS ASSET.</u>

If any of the requested data and information is not available, CBRE, Inc., reserves the right to extend the delivery date by the amount of time it takes to receive the requested information or make other arrangements.  Please have the requested information delivered to the following:

Pete Manotti, MAI, CCIM
Managing Director
Pete.Manotti@cbre.com
CBRE, Inc.
Valuation & Advisory Services
50 South 16th Street, Suite 3000
Philadelphia, PA 19102



© 2023 CBRE, Inc.

Addendum F

# QUALIFICATIONS

© 2023 CBRE, Inc.

**QUALIFICATIONS OF**

**JOHN J. LYNCH, MAI**
Managing Director

**CBRE, INC.**
Valuation & Advisory Services
50 South 16th Street, Suite 3000
Philadelphia, Pennsylvania 19102
215-561-8905
john.lynch@cbre.com

## FORMAL EDUCATION

Pennsylvania State University, State College, Pennsylvania, Bachelor of Science – Real Estate – 1975

## LICENSES AND CERTIFICATES

New Jersey Certified General Real Estate Appraiser - #RG-001269
Pennsylvania Certified General Real Estate Appraiser – #GA-000485-L

## PROFESSIONAL AFFILIATIONS

Appraisal Institute – MAI Designation #10585

## REAL ESTATE EXPERIENCE

| | | |
|---|---|---|
| 2003 – Present | CBRE, Inc. | Philadelphia, Pennsylvania |
| 1998 – 2003 | Insignia/ESG, Inc. | Philadelphia, Pennsylvania |
| 1997 – 1998 | Jackson-Cross Valuation Consultants, LTD | Philadelphia, Pennsylvania |
| 1980 – 1997 | Cushman & Wakefield of Pennsylvania, Inc. | Philadelphia, Pennsylvania |
| 1977 – 1979 | Walter A. McClatchy Company, Inc. | Upper Darby, Pennsylvania |
| 1976 – 1977 | William Brucker Company - Real Estate | Philadelphia, Pennsylvania |

## QUALIFIED EXPERT WITNESS

United States Bankruptcy Court                    Philadelphia Board of Revision of Taxes
Chester County Board of Taxation

© 2023 CBRE, Inc.